UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
www.flmb.uscourts.gov

In re:                                        Chapter 11

ICORECONNECT INC.,                            Case No. 6:25-bk-3390-GER
ICORE MIDCO INC.,                             Case No. 6:25-bk-3391-GER

     Debtor.                                  *Jointly Administered Under*
_____/               *Case No. 6:25-bk-3390-GER*

ICORE MIDCO INC.,                             Case No. 6:25-bk-3390-GER

     Applicable Debtor.
_____/

**DEBTOR'S EMERGENCY MOTION FOR AUTHORIZATION TO PAY
PREPETITION WAGES, SALARIES, AND OTHER EMPLOYEE BENEFITS**

     iCore Midco Inc. (the "**Debtor**") respectfully requests the entry of an order authorizing

the payment of prepetition wages, salaries, and other employee benefits to employees and, in

support thereof, the Debtor respectfully represents as follows:

**Jurisdiction and Venue**

     1.     This Court has jurisdiction to consider this motion pursuant to 28 U.S.C. §§157

and 1334.  The subject matter of this motion is a core proceeding pursuant to 28 U.S.C. §157(b).

Venue is proper before this Court pursuant to 28 U.S.C. §§1408 and 1409.

     2.     The statutory predicates for the relief requested herein are Sections 105 and 363

of the Bankruptcy Code.

**Background**

     3.     On June 2, 2025 (the "**Petition Date**"), the Debtor and iCoreConnect Inc.

(collectively, the "**Debtors**") filed Voluntary Petitions for Relief under Chapter 11 of Title 11 of

the United States Code (the "**Bankruptcy Code**").

4.      Pursuant to Sections 1107and 1108 of the Bankruptcy Code and the Court's *Order Authorizing Debtor-in-Possession to Operate Business* (Doc. No. 2 in each case), the Debtors continue in possession of their assets and operation of their businesses as debtors in possession.

5.      On June 4, 2025, the Court entered an *Order Granting Expedited Motion for Order Directing Joint Administration of Chapter 11 Cases Pursuant to Bankruptcy Rule 1015(b)* in each of the Chapter 11 cases of the Debtor (collectively, the "**Joint Administration Order**"). Pursuant to the Joint Administration Order, the Debtors' Chapter 11 cases are jointly administered for procedural purposes only under *In re: iCoreConnect Inc.*, Case No. 6:25-bk-3390-GER.

6.      For more information on the Debtors' businesses and reasons for filing, see the Debtors' Joint Chapter 11 Case Management Summary.

### Relief Requested

7.      As of the Petition Date, the Debtor had sixty eight (68) employees (the "**Employees**"), all of whom continue to be employed by the Debtor.

8.      The Employees are either paid on a semi-monthly or monthly basis and are paid through CoAdvantage, a professional employer organization specializing in payroll processing and other human resources services.

9.      As of the Petition Date, the Employees were owed, or had accrued in their favor, various sums for wages, salaries, compensation, employee benefits, 401(k) contributions, and reimbursable business expenses (the "**Prepetition Obligations**").  The aggregate Prepetition Obligations are $307,271 on a gross basis and $218,468 on a net basis, comprised of: (a) $217,706 gross and $166,835 net owed to fifty-one (51) employees for the semi-monthly payroll period of May 16, 2025, through May 31, 2025, payment of which is due to be paid on June 6,

2

2025; and (b) $62,759 gross and $51,633 net owed to twenty (20) employees for the monthly payroll period of May 1, 2025, through May 31, 2025, payment of which is due to be paid on June 16, 2025. Attached hereto as **Composite Exhibit A** is a copy of the redacted payroll register.

10.     The Debtor seeks authorization to pay the Prepetition Obligations to the Employees up to the priority wage cap set forth in Section 507(a)(4) of the Bankruptcy Code as well as withhold those amounts required to be withheld under applicable federal, state or local tax law, and will pay such withheld amount to the appropriate governmental unit at the time and in the manner required by such tax law.

## **Grounds for Relief**

11.     It is well-settled that a bankruptcy court may authorize the payment of prepetition obligations where necessary to facilitate a reorganization. Payment of prepetition obligations is rooted in the common-law "necessity of payment" doctrine, which courts have consistently applied where failure to pay prepetition obligations posed a real and significant threat to a debtor's reorganization. *See Miltenberger v. Logansport Ry. Co.*, 106 U.S. 286 (1882) (payment of pre-receivership claim prior to reorganization permitted to prevent "stoppage of . . .[crucial] business relations"); *In re Lehigh & New England Ry. Co.* , 657 F.2d 570, 581 (3d Cir. 1981) (payment of claims of creditors authorized under the "necessity of payment" doctrine); *In the Matter of Penn Central Transport*, 467 F.2d 100, 102, n. 1 (3d Cir. 1972) (bankruptcy court has authority to sanction payment of claims under the "necessity of payment" doctrine for service essential to the debtor's business); and *In re Ionosphere Clubs, Inc.,* 98 B.R. 174 (Bankr. S.D.N.Y. 1989) (approving payment of certain prepetition wage, salary, medical benefit and business expense claims justified under the necessity of payment of doctrine).

4910-4542-6761, v. 3

12.     The statutory basis for the "necessity of payment" doctrine appears in §105(a) of the Bankruptcy Code, which provides, in pertinent part:

> [t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title.

11 U.S.C. §105(a).

13.     The Bankruptcy Code prohibits paying prepetition claims without specific court authorization.  However, every employee is entitled to a priority claim of up to $17,150.00 for compensation earned in the one hundred eighty (180) day period preceding the Petition Date.  11 U.S.C. § 507(a)(4).

14.     With the exception of the obligation owed to Robert McDermott, the Debtors' President and Chief Executive Officer, the Prepetition Obligations owed to any individual employee are under the priority cap set forth above.  The obligation to Mr. McDermott is $20,833.34 and therefore exceeds the priority wage cap by $3,683.34.  The Debtor only seeks authorization to pay Mr. McDermott $17,150, as authorized by Section 507(a)(4) of the Bankruptcy Code..

15.     Retaining the Employees is critical to the successful operation and reorganization of the Debtor's business.  If the Debtors had to replace the Employees: (a) it would cause a significant disruption in the Debtor's business; (b) the Debtor would incur recruiting and training expenses in excess of the Prepetition Obligations; and (c) the Debtor would likely be forced to pay increased wages due to shortages in the labor market.

16.     The Employees perform necessary and valuable services for the Debtor and performed those services with the expectation that wage and wage-related commitments would be honored.  The failure to honor the Prepetition Obligations to the Employees is likely to lower morale and cause concern regarding the Debtor's intentions to honor its ongoing obligations.

4

The Debtor cannot afford to lose the support of its Employees at a time when the Debtor must operate more efficiently and meet more administrative burdens than before.

17.     In addition, the Employees depend upon their compensation to meet their basic living expenses, particularly given the current economic climate. Their families will suffer serious financial difficulties if the relief requested is not granted.

18.     Because payment of the Prepetition Obligations is absolutely crucial to the preservation and protection of the Debtor's business and, ultimately, to its successful reorganization under Chapter 11, this Court may order such payment under the "necessity of payment" doctrine and Section 105(a) of the Bankruptcy Code.  Indeed, there is ample precedent for authorizing such payments.  *See, e.g.*, *Ionosphere Clubs, Inc.,* 98 B.R. at 174.

19.     Pursuant to Section 346(f) of the Bankruptcy Code, the Debtor proposes to withhold or cause to be withheld from any payment to the Employees those amounts required to be withheld under applicable federal, state or local tax law, and will pay such withheld amount to the appropriate governmental unit at the time and in the manner required by such tax law. Further, the Debtor requests that it be permitted to pay all costs and make all deductions incident to the Prepetition Obligations.

20.     Pursuant to Bankruptcy Rule 6003, the Court may grant relief regarding a motion to pay all or part of a prepetition claim that arose before the Petition Date within twenty-one (21) days after the filing of the petition if the relief is necessary to avoid immediate and irreparable harm.

21.     The Employees are integral to the Debtor's business operations.  The Debtor is already late in making payroll.  If the payment of the Prepetition Obligations is delayed further, it will result in a domino effect of mass departures, i.e. one employee leaves causing other employees to leave, causing serious disruption to the Debtor's business operations.

5

22.     Moreover, the Employees rely exclusively on their compensation to continue to pay their daily living expenses.  They will be exposed to significant financial difficulties if the Debtor is not permitted to pay them in the ordinary course of business. Accordingly, the Debtor submits that it has satisfied the requirements of Bankruptcy Rule 6003 to support immediate payment of the Prepetition Obligations.

23.     The Debtor further seeks a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the fourteen-day stay of an order authorizing the use of property under Bankruptcy Rule 6004(h).

WHEREFORE, the Debtor respectfully requests that this Court enter an order: (a) granting this motion; (b) authorizing the Debtor to pay the Prepetition Obligations set forth above, as limited by Section 507(a)(4) of the Bankruptcy Code; (c) authorizing the Debtor to withhold from the Prepetition Obligations those amounts required to be withheld under applicable federal, state or local tax law, and pay such withheld amount to the appropriate governmental unit at the time and in the manner required by such tax law; (d) authorizing the Debtor to pay all costs and make all deductions incident to the Prepetition Obligations, including but not limited to payroll processing costs; and (e) providing such other and further relief as is just and proper.

*/s/ Amy Denton Mayer*
Amy Denton Mayer (FBN 0634506)
Stichter Riedel Blain & Postler, P.A.
110 East Madison Street, Suite 200
Tampa, Florida   33602
Telephone: (813) 229-0144
Email:  amayer@srbp.com
Attorneys for the Debtor

4910-4542-6761, v. 3

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a true and correct copy of the foregoing *Debtor's Emergency Motion for Authorization to Pay Prepetition Wages, Salaries, and Other Employee Benefits* has been furnished on this 5th day of June, 2025, by the Court's CM/ECF System all parties receiving CM/ECF noticing and by **email** to:

PIGI Solutions, LLC
Attn: Peter Wright, President
30 Fuller Rd.
Needham, MA  02492
Email:  peter@intro-act.com

PIGI Solutions, LLC
c/o Peter N. Tamposi, Esq.
Tamposi Law Group
159 Main St.
Nashua, NH 30360
Email: peter@thetamposilawgroup.com

PIGI Solutions, LLC
c/o Kenneth Mather, Esq.
401 E. Jackson St., #1500
Email:  kmather@gunster.com

Element SaaS Finance (USA), LLC
Attn: Ed Byrne, Manager
122 E. Houston St., Suite 105
San Antonio, TX  78205
Email:  ed@scaleworks.com

Element SaaS Finance (USA), LLC
c/o Howard Levine, Esq.
1000 SW Broadway, Suite 1400
Portland, OR  97205
Email: hlevine@sussmanshank.com

*/s/ Amy Denton Mayer*
Amy Denton Mayer

4910-4542-6761, v. 3

**COMPOSITE EXHIBIT A**

**Client:** 2848 iCoreConnect, Inc.    Case 6:25-bk-03390-GER Doc 112 Filed 06/05/25   **PAYROLL REGISTER**   Page 9 of 32    **Co: 61**   **Page 1**

**Pay Period From/To:** 5/1/2025 - 5/31/2025      **Run Date:** 06/04/2025 12:13 PM

**Pay Date From/To:** 6/16/2025 - 6/16/2025

| Employee Name | | | Department | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Emp: 91**    **Clock#: 91**    **Div: 2 Monthly**    **Dept: 6**      **Net: 2768.29**    **DDep No: 0**    **DDep: 2768.29**    **Live Check No. 0**    **Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 3,098.25 | 1,032.04 | 18,446.51 | Social Security | 192.09 | 1,152.54 | 401K | 92.95 | 557.70 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 142.99 | Medicare | 44.92 | 269.52 | **Total Deductions** | **92.95** | **557.70** | **0.00** | **0.00** |
| **Total Pay** | **173.34** | | **3,098.25** | **1,040.04** | **18,589.50** | **Total Taxes** | **237.01** | **1,422.06** | | | | | |

**Emp: 126**    **Clock#: 126**    **Div: 2 Monthly**    **Dept: 6**      **Net: 1461.22**    **DDep No: 0**    **DDep: 1461.22**    **Live Check No. 0**    **Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 1,630.61 | 346.68 | 2,359.61 | Social Security | 101.10 | 146.30 | **Total Deductions** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Pay** | **173.34** | | **1,630.61** | **346.68** | **2,359.61** | Medicare | 23.64 | 34.21 | | | | | |
| | | | | | | South Carolina State Tax | 44.65 | 57.62 | | | | | |
| | | | | | | **Total Taxes** | **169.39** | **238.13** | | | | | |

**Emp: 125**    **Clock#: 125**    **Div: 2 Monthly**    **Dept: 6**      **Net: 808.23**    **DDep No: 0**    **DDep: 808.23**    **Live Check No. 0**    **Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 893.75 | 173.34 | 1,787.50 | Social Security | 55.41 | 110.82 | **Total Deductions** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Pay** | **86.67** | | **893.75** | **173.34** | **1,787.50** | Medicare | 12.96 | 25.92 | | | | | |
| | | | | | | New York FLI | 3.47 | 6.94 | | | | | |
| | | | | | | New York SDI | 2.60 | 5.20 | | | | | |
| | | | | | | New York State Tax | 11.08 | 22.16 | | | | | |
| | | | | | | **Total Taxes** | **85.52** | **171.04** | | | | | |

**Emp: 86**    **Clock#: 86**    **Div: 2 Monthly**    **Dept: 6**      **Net: 3238.79**    **DDep No: 0**    **DDep: 3238.79**    **Live Check No. 0**    **Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 4,064.97 | 1,021.04 | 23,944.26 | Fed Income Tax | 317.92 | 1,907.52 | **Total Deductions** | **0.00** | **0.00** | **0.00** | **0.00** |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 11.00 | 257.95 | Social Security | 252.03 | 1,512.18 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 187.61 | Medicare | 58.94 | 353.64 | | | | | |
| **Total Pay** | **173.34** | | **4,064.97** | **1,040.04** | **24,389.82** | CO PFML | 18.29 | 109.74 | | | | | |
| | | | | | | Colorado State Tax | 179.00 | 1,074.00 | | | | | |
| | | | | | | **Total Taxes** | **826.18** | **4,957.08** | | | | | |

Client: 2848 iCoreConnect, Inc.     **PAYROLL REGISTER**     Co: 61    Page 2

Pay Period From/To: 5/1/2025 - 5/31/2025          Run Date: 06/04/2025 12:13 PM

Pay Date From/To: 6/16/2025 - 6/16/2025

---

| Employee Name | | | | Department | | | | | | | |

**Emp: 32**   **Clock#: 32**   **Div: 2 Monthly**   **Dept: 1**    **Net: 3004.16**    **DDep No: 0**    **DDep: 3004.16**   **Live Check No. 0**   **Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 2,639.00 | 1,032.04 | 15,742.11 | Fed Income Tax | 103.70 | 841.76 | Metlife Vol Life - EE | 6.80 | 40.80 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 1,291.00 | 0.00 | 9,388.39 | Social Security | 243.66 | 1,566.74 | 401K | 393.00 | 2,527.00 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 139.51 | Medicare | 56.99 | 366.42 | **Total Deductions** | **399.80** | **2,567.80** | **0.00** | **0.00** |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 52.00 | 0.00 | 311.00 | CO PFML | 17.69 | 113.73 | | | | | |
| | | | | | | Colorado State Tax | 156.00 | 1,000.00 | | | | | |
| **Total Pay** | **173.34** | | **3,982.00** | **1,040.04** | **25,581.01** | **Total Taxes** | **578.04** | **3,888.65** | | | | | |

**Emp: 94**   **Clock#: 94**   **Div: 2 Monthly**   **Dept: 6**    **Net: 3559.23**    **DDep No: 0**    **DDep: 3559.23**   **Live Check No. 0**   **Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 4,403.16 | 1,000.04 | 23,340.74 | Fed Income Tax | 72.13 | 185.01 | Dental Silver P | 31.00 | 186.00 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 32.00 | 705.20 | Social Security | 270.65 | 1,487.70 | Vision High P | 6.88 | 41.28 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 176.30 | Medicare | 63.30 | 347.93 | Metlife Vol Life - EE | 3.78 | 22.68 | 0.00 | 0.00 |
| **Total Pay** | **173.34** | | **4,403.16** | **1,040.04** | **24,222.24** | North Carolina State Tax | 132.00 | 709.00 | 401K | 264.19 | 1,453.34 | 0.00 | 0.00 |
| | | | | | | **Total Taxes** | **538.08** | **2,729.64** | **Total Deductions** | **305.85** | **1,703.30** | **0.00** | **0.00** |

**Emp: 38**   **Clock#: 38**   **Div: 2 Monthly**   **Dept: 1**    **Net: 5620.45**    **DDep No: 0**    **DDep: 5620.45**   **Live Check No. 0**   **Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 6,207.40 | 1,032.04 | 36,957.92 | Fed Income Tax | 520.28 | 3,115.85 | Vision High P | 6.88 | 41.28 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 877.85 | 0.00 | 5,217.09 | Social Security | 434.41 | 2,603.35 | Metlife Vol Life - EE | 6.80 | 40.80 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 286.48 | Medicare | 101.60 | 608.85 | Allstate Accident PTax | 24.60 | 147.60 | 0.00 | 0.00 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 100.00 | 0.00 | 539.00 | California State Tax | 126.38 | 755.69 | Allstate Cancer PTax | 24.01 | 144.06 | 0.00 | 0.00 |
| | | | | | | State Disability Insurance (CA) | 84.08 | 503.88 | CRIT ILL 20-10 PT | 23.20 | 139.20 | 0.00 | 0.00 |
| | | | | | | | | | 401K | 212.56 | 1,273.85 | 0.00 | 0.00 |
| **Total Pay** | **173.34** | | **7,185.25** | **1,040.04** | **43,000.49** | **Total Taxes** | **1,266.75** | **7,587.62** | **Total Deductions** | **298.05** | **1,786.79** | **0.00** | **0.00** |

**Emp: 42**   **Clock#: 42**   **Div: 2 Monthly**   **Dept: 6**    **Net: 2535.37**    **DDep No: 0**    **DDep: 2535.37**   **Live Check No. 0**   **Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 3,200.00 | 1,032.04 | 14,359.50 | Social Security | 185.50 | 906.72 | Dental Platinum P | 208.00 | 1,248.00 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 1,479.92 | Medicare | 43.38 | 212.05 | Metlife Vol Life - EE | 34.00 | 204.00 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 33.00 | Connecticut State Tax | 64.79 | 245.13 | Pet Wellness Value | 18.00 | 108.00 | 0.00 | 0.00 |
| **Total Pay** | **173.34** | | **3,200.00** | **1,040.04** | **15,872.42** | Family Leave Ins PFML (CT) | 14.96 | 73.12 | 401K | 96.00 | 476.17 | 0.00 | 0.00 |
| | | | | | | **Total Taxes** | **308.63** | **1,437.02** | **Total Deductions** | **356.00** | **2,036.17** | **0.00** | **0.00** |

| Employee Name | | | Department | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■■■ | Emp: 45 | Clock#: 45 | Div: 2 Monthly | | Dept: 6 | | Net: 2215.55 | DDep No: 0 | DDep: 2215.55 | Live Check No. 0 | Live Check: 0.00 | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 2,691.20 | 1,032.04 | 14,739.50 | Fed Income Tax | 136.31 | 631.95 | FL P 3500/20% 05774 | 265.00 | 1,590.00 | 209.00 | 1,254.00 |
| Commission Amount | 0.00 | 0.00 | 276.24 | 0.00 | 1,146.42 | Social Security | 163.71 | 867.17 | Dental Silver P | 31.00 | 186.00 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 62.10 | Medicare | 38.29 | 202.80 | Vision High P | 6.88 | 41.28 | 0.00 | 0.00 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 60.00 | 0.00 | 355.00 | Arkansas State Tax | 57.67 | 282.68 | Allstate Cancer PTax | 24.01 | 144.06 | 0.00 | 0.00 |
| | | | | | | | | | 401K | 89.02 | 478.45 | 0.00 | 0.00 |
| Total Pay | 173.34 | | 3,027.44 | 1,040.04 | 16,303.02 | Total Taxes | 395.98 | 1,984.60 | Total Deductions | 415.91 | 2,439.79 | 209.00 | 1,254.00 |

| | Emp: 124 | Clock#: 124 | Div: 2 Monthly | | Dept: | | Net: 1659.82 | DDep No: 0 | DDep: 1659.82 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 1,909.04 | 346.68 | 4,565.76 | Social Security | 118.36 | 283.08 | 401K | 57.27 | 57.27 | 0.00 | 0.00 |
| Total Pay | 173.34 | | 1,909.04 | 346.68 | 4,565.76 | Medicare | 27.68 | 66.20 | Total Deductions | 57.27 | 57.27 | 0.00 | 0.00 |
| | | | | | | Georgia State Tax | 45.91 | 81.31 | | | | | |
| | | | | | | Total Taxes | 191.95 | 430.59 | | | | | |

| | Emp: 87 | Clock#: 87 | Div: 2 Monthly | | Dept: 6 | | Net: 2918.47 | DDep No: 0 | DDep: 2918.47 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 3,338.82 | 1,022.04 | 18,442.20 | Social Security | 207.01 | 1,163.36 | 401K | 100.16 | 562.89 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 10.00 | 192.62 | Medicare | 48.41 | 272.07 | Total Deductions | 100.16 | 562.89 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 128.86 | Arizona State Tax | 64.77 | 364.01 | | | | | |
| Total Pay | 173.34 | | 3,338.82 | 1,040.04 | 18,763.68 | Total Taxes | 320.19 | 1,799.44 | | | | | |

| | Emp: 89 | Clock#: 89 | Div: 2 Monthly | | Dept: 6 | | Net: 987.97 | DDep No: 0 | DDep: 987.97 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 1,105.73 | 1,025.04 | 9,165.04 | Fed Income Tax | 0.00 | 170.50 | 401K | 33.17 | 279.22 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 7.00 | 66.24 | Social Security | 68.56 | 577.06 | Total Deductions | 33.17 | 279.22 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 75.70 | Medicare | 16.03 | 134.93 | | | | | |
| Total Pay | 173.34 | | 1,105.73 | 1,040.04 | 9,306.98 | Total Taxes | 84.59 | 882.49 | | | | | |

| Employee Name | | | | Department | | | | | | | | |

### Emp: 102   Clock#: 102   Div: 2 Monthly   Dept: 6   Net: 880.00   DDep No: 0   DDep: 880.00   Live Check No. 0   Live Check: 0.00

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 1,000.00 | 1,030.04 | 8,645.56 | Fed Income Tax | 0.00 | 107.46 | Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 72.67 | Social Security | 62.00 | 541.96 | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 2.00 | 23.08 | Medicare | 14.50 | 126.75 | | | | | |
| Total Pay | 173.34 | | 1,000.00 | 1,040.04 | 8,741.31 | Michigan State Tax | 43.50 | 375.50 | | | | | |
| | | | | | | Total Taxes | 120.00 | 1,151.67 | | | | | |

### Emp: 65   Clock#: 65   Div: 2 Monthly   Dept: 6   Net: 3580.65   DDep No: 0   DDep: 3580.65   Live Check No. 0   Live Check: 0.00

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 0.00 | | 0.00 | 794.70 | 15,894.00 | Fed Income Tax | 0.00 | 1,778.76 | Dental Silver P | 66.00 | 462.00 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 4,087.73 | 0.00 | 14,209.94 | Social Security | 248.62 | 2,449.91 | REFUND Dental  P | 0.00 | (66.00) | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 64.00 | 1,280.00 | Medicare | 58.15 | 572.95 | REFUND VISION  PT | 0.00 | (11.68) | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 160.00 | Total Taxes | 306.77 | 4,801.62 | Vision High P | 11.68 | 81.76 | 0.00 | 0.00 |
| Retro Pay Flat | 0.00 | 0.00 | 0.00 | 0.00 | 4,160.14 | | | | 401K | 122.63 | 1,199.41 | 0.00 | 0.00 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | | | | Total Deductions | 200.31 | 1,665.49 | 0.00 | 0.00 |
| Piecework Flat | 0.00 | 0.00 | 0.00 | 0.00 | 4,277.01 | | | | | | | | |
| Total Pay | 0.00 | | 4,087.73 | 866.70 | 40,025.09 | | | | | | | | |

### Emp: 67   Clock#: 67   Div: 2 Monthly   Dept: 6   Net: 6466.17   DDep No: 0   DDep: 6466.17   Live Check No. 0   Live Check: 0.00

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 6,735.05 | 1,032.04 | 37,552.76 | Social Security | 453.52 | 2,820.08 | Metlife Vol Life - EE | 34.00 | 204.00 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 579.81 | 0.00 | 7,763.71 | Medicare | 106.07 | 659.54 | 401K | 219.45 | 1,364.57 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 168.71 | Arizona State Tax | 70.95 | 441.20 | 401K Loan1 | 100.70 | 100.70 | 0.00 | 0.00 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 136.00 | 0.00 | 823.00 | Total Taxes | 630.54 | 3,920.82 | Total Deductions | 354.15 | 1,669.27 | 0.00 | 0.00 |
| Total Pay | 173.34 | | 7,450.86 | 1,040.04 | 46,308.18 | | | | | | | | |

### Emp: 90   Clock#: 90   Div: 2 Monthly   Dept: 6   Net: 4057.04   DDep No: 0   DDep: 4057.04   Live Check No. 0   Live Check: 0.00

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 5,000.00 | 1,024.04 | 30,233.83 | Fed Income Tax | 245.46 | 1,584.37 | 401K | 150.00 | 921.87 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 8.00 | 230.76 | Social Security | 310.00 | 1,905.20 | Total Deductions | 150.00 | 921.87 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 264.41 | Medicare | 72.50 | 445.57 | | | | | |
| Total Pay | 173.34 | | 5,000.00 | 1,040.04 | 30,729.00 | North Carolina State Tax | 165.00 | 1,032.00 | | | | | |
| | | | | | | Total Taxes | 792.96 | 4,967.14 | | | | | |

**Client:** 2848 iCoreConnect, Inc.     Case 6:25-bk-03390-GER PAYROLL REGISTER 06/05/25     Page 13 of 32     **Co: 61**   **Page 5**

**Pay Period From/To:** 5/1/2025 - 5/31/2025                                 **Run Date:** 06/04/2025 12:13 PM

**Pay Date From/To:**   6/16/2025 - 6/16/2025

| Employee Name | | | Department | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | **Emp: 93** | **Clock#: 93** | **Div: 2 Monthly** | **Dept: 6** | | **Net: 2536.24** | | **DDep No: 0** | **DDep: 2536.24** | **Live Check No. 0** | **Live Check: 0.00** | | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 3,189.54 | 1,031.04 | 23,221.10 | Fed Income Tax | 209.04 | 1,604.11 | Metlife Vol STD 7/13 2308 | 12.06 | 72.36 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 186.84 | Social Security | 197.75 | 1,452.75 | 401K | 31.90 | 234.30 | 0.00 | 0.00 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 1.00 | 23.35 | Medicare | 46.25 | 339.75 | **Total Deductions** | **43.96** | **306.66** | **0.00** | **0.00** |
| **Total Pay** | **173.34** | | **3,189.54** | **1,040.04** | **23,431.29** | Illinois State Tax | 156.30 | 1,148.25 | | | | | |
| | | | | | | **Total Taxes** | **609.34** | **4,544.86** | | | | | |

| Employee Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | **Emp: 88** | **Clock#: 88** | **Div: 2 Monthly** | **Dept: 6** | | **Net: 3335.08** | | **DDep No: 0** | **DDep: 3335.08** | **Live Check No. 0** | **Live Check: 0.00** | | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 173.34 | | 4,191.75 | 1,032.04 | 25,212.19 | Fed Income Tax | 333.14 | 2,029.45 | **Total Deductions** | **0.00** | **0.00** | **0.00** | **0.00** |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 193.46 | Social Security | 259.89 | 1,575.16 | | | | | |
| **Total Pay** | **173.34** | | **4,191.75** | **1,040.04** | **25,405.65** | Medicare | 60.78 | 368.38 | | | | | |
| | | | | | | CO PFML | 18.86 | 114.31 | | | | | |
| | | | | | | Colorado State Tax | 184.00 | 1,116.00 | | | | | |
| | | | | | | **Total Taxes** | **856.67** | **5,203.30** | | | | | |

**Report Grand Totals:** Net: 51,632.73  DDep: 51,632.73  Live Check: 0.00

| Pay Type | Curr Hrs/Units | Curr Pay | YTD Hrs/Units | YTD Pay |
|---|---|---|---|---|
| Auto  Allowance | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 28,359.70 |
| Wages-Hourly | 0.00 | 0.00 | 958.94 | 20,179.94 |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 16,500.00 |
| Retro Pay | 0.00 | 0.00 | 508.50 | 2,668.36 |
| Salary | 2,860.11 | 55,298.27 | 56,828.20 | 2,408,444.90 |
| Holiday Pay | 0.00 | 0.00 | 544.00 | 22,949.47 |
| Paid Time Off | 0.00 | 0.00 | 1,222.32 | 48,407.29 |
| Commission Amount | 0.00 | 7,112.63 | 0.00 | 231,787.56 |
| Expense Reimburse Non-Tax | 0.00 | 348.00 | 0.00 | 22,279.49 |
| Sick Pay | 0.00 | 0.00 | 400.75 | 12,484.96 |
| Retro Pay Flat | 0.00 | 0.00 | 0.00 | 4,160.14 |
| Piecework Flat | 0.00 | 0.00 | 0.00 | 4,277.01 |
| **Total:** | **2,860.11** | **62,758.90** | **60,462.71** | **2,823,498.82** |

| Taxes | Curr Tax | YTD Tax |
|---|---|---|
| Fed Income Tax | 1,937.98 | 287,231.24 |
| Social Security | 3,824.27 | 164,865.10 |
| Medicare | 894.39 | 38,870.03 |
| Arizona State Tax | 135.72 | 805.21 |
| Arkansas State Tax | 57.67 | 343.93 |
| California State Tax | 126.38 | 2,098.75 |
| CO PFML | 54.84 | 578.98 |
| Colorado State Tax | 519.00 | 5,312.00 |
| Connecticut State Tax | 64.79 | 245.13 |
| Family Leave Ins PFML (CT) | 14.96 | 73.12 |
| Georgia State Tax | 45.91 | 9,487.79 |
| Illinois State Tax | 156.30 | 1,148.25 |
| Michigan State Tax | 43.50 | 375.50 |
| New York FLI | 3.47 | 128.24 |
| New York SDI | 2.60 | 18.20 |
| New York State Tax | 11.08 | 1,456.41 |
| North Carolina State Tax | 297.00 | 5,359.00 |
| South Carolina State Tax | 44.65 | 57.62 |
| State Disability Insurance (CA) | 84.08 | 885.37 |
| **Total:** | **8,318.59** | **523,674.30** |

| Deductions | Curr EE | Curr ER | YTD EE | YTD ER |
|---|---|---|---|---|
| FL P 3500/20% 05774 | 265.00 | 209.00 | 13,292.50 | 19,179.50 |
| Dental Platinum P | 208.00 | 0.00 | 4,594.50 | 129.00 |
| Dental Silver P | 128.00 | 0.00 | 2,992.50 | 148.50 |
| REFUND Dental  P | 0.00 | 0.00 | (1,851.77) | (506.37) |
| REFUND VISION  PT | 0.00 | 0.00 | (243.94) | (67.50) |
| Vision High P | 32.32 | 0.00 | 1,100.07 | 42.69 |
| Metlife Vol Life - EE | 85.38 | 0.00 | 2,692.30 | 0.00 |
| Metlife Vol STD 7/13 2308 | 12.06 | 0.00 | 422.93 | 0.00 |
| Allstate Accident PTax | 24.60 | 0.00 | 754.80 | 0.00 |
| Allstate Cancer PTax | 48.02 | 0.00 | 288.12 | 0.00 |
| CRIT ILL 20-10 PT | 23.20 | 0.00 | 336.10 | 0.00 |
| ARREARS  Id Protection | 0.00 | 0.00 | 0.00 | 3.97 |
| Identity Protection Plan | 0.00 | 0.00 | 47.69 | 0.00 |
| Refund ID Protection | 0.00 | 0.00 | (8.00) | (3.97) |
| Pet Wellness  Value | 18.00 | 0.00 | 189.00 | 0.00 |
| Commuter Parking FSA | 0.00 | 0.00 | 51.29 | 0.00 |
| Commuter Transit FSA | 0.00 | 0.00 | 51.29 | 0.00 |
| Health Savings Account | 0.00 | 0.00 | 980.99 | 0.00 |
| Healthcare FSA | 0.00 | 0.00 | 4,313.80 | 0.00 |
| 401K | 1,862.30 | 0.00 | 57,740.18 | 0.00 |
| 401K Loan1 | 100.70 | 0.00 | 338.50 | 0.00 |
| Client HSA-P | 0.00 | 0.00 | 1,840.40 | 0.00 |
| Advance | 0.00 | 0.00 | 20,940.13 | 0.00 |
| Misc Benefit Refund | 0.00 | 0.00 | 0.00 | (45.93) |
| **Total:** | **2,807.58** | **209.00** | **149,161.80** | **24,508.23** |

Checks printed: 0

**Client:** 2848 iCoreConnect, Inc.  Case 6:25-bk-03390-GER PAYROLL REGISTER 06/05/25  Page 15 of 32  **Co: 61**  **Page 1**

**Pay Period From/To:** 5/16/2025 - 5/31/2025  **Run Date:** 06/03/2025 02:29 PM

**Pay Date From/To:** 6/6/2025 - 6/6/2025

| Employee Name | | | Department | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Emp: 81  Clock#: 81  Div: 1 SM  Dept: 7  Net: 2202.69  DDep No: 15004133  DDep: 2202.69  Live Check No. 0  Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wages-Hourly | 0.00 | 0.00 | 0.00 | 38.67 | 1,301.35 | Fed Income Tax | 355.78 | 7,235.77 | FL Blue Refund PreTax | 0.00 | (132.50) | 0.00 | (104.50) |
| Salary | 86.67 | | 2,916.67 | 866.70 | 29,166.70 | Social Security | 171.76 | 3,008.48 | FL P 3500/20% 05774 | 132.50 | 1,590.00 | 104.50 | 1,254.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 17,944.21 | Medicare | 40.17 | 703.59 | Dental Bronze P | 11.00 | 132.00 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 269.22 | **Total Taxes** | **567.71** | **10,947.84** | REFUND Dental  P | 0.00 | (11.00) | 0.00 | 0.00 |
| Retro Pay | 0.00 | 0.00 | 0.00 | 43.15 | 1,452.00 | | | | REFUND VISION  PT | 0.00 | (2.77) | 0.00 | 0.00 |
| **Total Pay** | **86.67** | | **2,916.67** | **956.52** | **50,133.48** | | | | Vision Low P | 2.77 | 33.24 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **146.27** | **1,608.97** | **104.50** | **1,149.50** |

**Emp: 19  Clock#: 19  Div: 1 SM  Dept: 1  Net: 216.64  DDep No: 15004134  DDep: 216.64  Live Check No. 0  Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wages-Hourly | 16.00 | 15.00 | 240.00 | 194.00 | 2,910.00 | Fed Income Tax | 5.00 | 20.00 | **Total Deductions** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Pay** | **16.00** | | **240.00** | **194.00** | **2,910.00** | Social Security | 14.88 | 180.42 | | | | | |
| | | | | | | Medicare | 3.48 | 42.22 | | | | | |
| | | | | | | **Total Taxes** | **23.36** | **242.64** | | | | | |

**Emp: 18  Clock#: 18  Div: 1 SM  Dept: 1  Net: 1705.84  DDep No: 15004135  DDep: 1705.84  Live Check No. 0  Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,085.82 | 913.37 | 21,981.37 | Fed Income Tax | 157.85 | 1,748.96 | 401K | 62.57 | 691.52 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 32.00 | 770.12 | Social Security | 129.32 | 1,429.24 | **Total Deductions** | **62.57** | **691.52** | **0.00** | **0.00** |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 192.53 | Medicare | 30.24 | 334.22 | | | | | |
| Retro Pay | 0.00 | 0.00 | 0.00 | 86.67 | 108.34 | **Total Taxes** | **317.41** | **3,512.42** | | | | | |
| **Total Pay** | **86.67** | | **2,085.82** | **1,040.04** | **23,052.36** | | | | | | | | |

**Emp: 22  Clock#: 22  Div: 1 SM  Dept: 5  Net: 4205.34  DDep No: 15004136  DDep: 4205.34  Live Check No. 0  Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 5,625.00 | 945.37 | 61,355.79 | Fed Income Tax | 874.29 | 9,617.20 | ARREARS Dental  P | 0.00 | 2.77 | 0.00 | 2.77 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 519.21 | Social Security | 348.58 | 3,834.38 | REFUND Dental  P | 0.00 | (2.77) | 0.00 | (2.77) |
| **Total Pay** | **86.67** | | **5,625.00** | **953.37** | **61,875.00** | Medicare | 81.52 | 896.72 | REFUND VISION  PT | 0.00 | (5.54) | 0.00 | 0.00 |
| | | | | | | **Total Taxes** | **1,304.39** | **14,348.30** | Vision Low P | 2.77 | 36.01 | 0.00 | 0.00 |
| | | | | | | | | | 401K | 112.50 | 1,237.50 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **115.27** | **1,267.97** | **0.00** | **0.00** |

| Employee Name | | | Department | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Emp: 111 | Clock#: 111 | Div: 1 SM | Dept: 1 | | Net: 2335.35 | | DDep No: 15004137 | DDep: 2335.35 | Live Check No. 0 | Live Check: 0.00 | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 3,333.33 | 945.37 | 36,358.95 | Fed Income Tax | 327.93 | 3,607.23 | FL Blue Refund PreTax | 0.00 | (132.50) | 0.00 | (104.50) |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 307.68 | Social Security | 197.09 | 2,167.99 | FL P 3500/20% 05774 | 132.50 | 1,590.00 | 104.50 | 1,254.00 |
| Total Pay | 86.67 | | 3,333.33 | 953.37 | 36,666.63 | Medicare | 46.09 | 506.99 | Dental Gold P | 22.00 | 264.00 | 0.00 | 0.00 |
| | | | | | | California State Tax | 134.22 | 1,477.28 | REFUND Dental  P | 0.00 | (22.00) | 0.00 | 0.00 |
| | | | | | | State Disability Insurance (CA) | 38.15 | 419.64 | 401K | 100.00 | 1,100.00 | 0.00 | 0.00 |
| | | | | | | Total Taxes | 743.48 | 8,179.13 | Total Deductions | 254.50 | 2,799.50 | 104.50 | 1,149.50 |

| ▮ | Emp: 1 | Clock#: 1 | Div: 1 SM | Dept: 8 | | Net: 8656.36 | | DDep No: 15004138 | DDep: 8656.36 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 12,500.00 | 886.37 | 127,836.91 | Fed Income Tax | 2,887.39 | 32,636.29 | Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Allowance | 0.00 | 0.00 | 0.00 | | 2,500.00 | Social Security | 775.00 | 8,680.00 | | | | | |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 59.00 | 8,509.29 | Medicare | 181.25 | 2,030.00 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 1,153.80 | Total Taxes | 3,843.64 | 43,346.29 | | | | | |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | | 3,750.00 | | | | | | | | |
| Total Pay | 86.67 | | 12,500.00 | 953.37 | 143,750.00 | | | | | | | | |

| ▮ | Emp: 85 | Clock#: 85 | Div: 1 SM | Dept: 7 | | Net: 2305.35 | | DDep No: 15004139 | DDep: 2305.35 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,916.67 | 929.37 | 31,275.71 | Fed Income Tax | 157.71 | 1,931.30 | Metlife Vol Life - EE | 51.30 | 615.60 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | | 4,081.13 | Social Security | 174.68 | 2,169.23 | REFUND VOL LIFE  METLIFE | 0.00 | (51.30) | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 16.00 | 538.44 | Medicare | 40.85 | 507.33 | Allstate Accident PTax | 7.26 | 87.12 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 269.22 | Total Taxes | 373.24 | 4,607.86 | REFUND Accident PTax | 0.00 | (7.26) | 0.00 | 0.00 |
| Total Pay | 86.67 | | 2,916.67 | 953.37 | 36,164.50 | | | | CRIT ILL 20-10 PT | 17.90 | 214.80 | 0.00 | 0.00 |
| | | | | | | | | | REFUND CRIT-ILL PTAX | 0.00 | (17.90) | 0.00 | 0.00 |
| | | | | | | | | | Health Savings Account | 74.12 | 900.11 | 0.00 | 0.00 |
| | | | | | | | | | 401K | 87.50 | 1,084.94 | 0.00 | 0.00 |
| | | | | | | | | | Total Deductions | 238.08 | 2,826.11 | 0.00 | 0.00 |

| Employee Name | | | Department | | |
|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | **Emp: 115** | **Clock#: 115** | **Div: 1 SM** | **Dept: 1** | **Net: 1363.92** | **DDep No: 15004140** | **DDep: 1363.92** | **Live Check No. 0** | **Live Check: 0.00** |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 78.67 | | 1,493.91 | 897.37 | 17,040.71 | Fed Income Tax | 106.64 | 1,178.96 | 401K | 49.37 | 493.71 | 0.00 | 0.00 |
| Paid Time Off | 8.00 | 18.99 | 151.92 | 40.00 | 759.59 | Social Security | 102.04 | 1,122.44 | **Total Deductions** | **49.37** | **493.71** | **0.00** | **0.00** |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 151.92 | Medicare | 23.86 | 262.46 | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 8.00 | 151.92 | **Total Taxes** | **232.54** | **2,563.86** | | | | | |
| **Total Pay** | **86.67** | | **1,645.83** | **953.37** | **18,104.14** | | | | | | | | |

| ▮▮▮▮▮▮ | **Emp: 113** | **Clock#: 113** | **Div: 1 SM** | **Dept: 1** | **Net: 1452.50** | **DDep No: 15004141** | **DDep: 1452.50** | **Live Check No. 0** | **Live Check: 0.00** |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 1,666.67 | 897.37 | 17,256.49 | Fed Income Tax | 36.67 | 403.37 | 401K | 50.00 | 550.00 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 40.00 | 769.20 | Social Security | 103.33 | 1,136.63 | **Total Deductions** | **50.00** | **550.00** | **0.00** | **0.00** |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 153.84 | Medicare | 24.17 | 265.87 | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 8.00 | 153.84 | **Total Taxes** | **164.17** | **1,805.87** | | | | | |
| **Total Pay** | **86.67** | | **1,666.67** | **953.37** | **18,333.37** | | | | | | | | |

| ▮▮▮▮▮▮ | **Emp: 28** | **Clock#: 28** | **Div: 1 SM** | **Dept: 1** | **Net: 2489.24** | **DDep No: 15004182** | **DDep: 2489.24** | **Live Check No. 0** | **Live Check: 0.00** |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 3,041.67 | 921.37 | 31,559.66 | Fed Income Tax | 319.75 | 3,138.71 | Metlife Vol Life - EE | 0.00 | 139.50 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 261.53 | Social Security | 188.58 | 2,022.74 | Pet Wellness  Value | 0.00 | 81.00 | 0.00 | 0.00 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 24.00 | 803.82 | Medicare | 44.10 | 473.02 | 401K | 0.00 | 887.50 | 0.00 | 0.00 |
| **Total Pay** | **86.67** | | **3,041.67** | **953.37** | **32,625.01** | **Total Taxes** | **552.43** | **5,634.47** | **Total Deductions** | **0.00** | **1,108.00** | **0.00** | **0.00** |

| ▮▮▮▮▮▮ | **Emp: 2** | **Clock#: 2** | **Div: 1 SM** | **Dept: 4** | **Net: 9178.11** | **DDep No: 15004142** | **DDep: 9178.11** | **Live Check No. 0** | **Live Check: 0.00** |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 12,333.33 | 913.37 | 129,974.54 | Fed Income Tax | 2,012.02 | 22,813.30 | ARREARS Dental  P | 0.00 | 0.00 | 0.00 | 61.50 |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | Social Security | 751.26 | 8,444.04 | Dental Platinum P | 61.50 | 793.50 | 0.00 | 129.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 32.00 | 4,553.67 | Medicare | 175.70 | 1,974.83 | REFUND Dental  P | 0.00 | (240.00) | 0.00 | (67.50) |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 1,138.42 | **Total Taxes** | **2,938.98** | **33,232.17** | METLIFE VISION Arrear PT | 0.00 | 0.00 | 0.00 | 6.90 |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | | | | REFUND VISION  PT | 0.00 | (27.60) | 0.00 | (6.90) |
| | | | | | | | | | Vision High P | 6.90 | 89.70 | 0.00 | 13.80 |
| | | | | | | | | | Healthcare FSA | 147.84 | 1,356.76 | 0.00 | 0.00 |
| **Total Pay** | **86.67** | | **12,333.33** | **953.37** | **141,916.63** | | | | **Total Deductions** | **216.24** | **1,972.36** | **0.00** | **136.80** |

Pay Period From/To: 5/16/2025 - 5/31/2025
Pay Date From/To: 6/6/2025 - 6/6/2025

| Employee Name | | | Department | | |
|---|---|---|---|---|---|
| [REDACTED] | Emp: 3 | Clock#: 3 | Div: 1 SM | Dept: 7 | Net: 5883.98 | DDep No: 15004143 | DDep: 5883.98 | Live Check No. 0 | Live Check: 0.00 |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay |
|---|---|---|---|---|---|
| Salary | 86.67 | | 7,291.67 | 929.37 | 78,189.22 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 106,864.43 |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 16.00 | 1,346.10 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 673.05 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 1,876.48 |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| Total Pay | 86.67 | | 7,291.67 | 953.37 | 195,199.28 |

| Taxes | Curr Tax | YTD Tax |
|---|---|---|
| Fed Income Tax | 1,301.96 | 38,114.53 |
| Social Security | 0.00 | 10,918.20 |
| Medicare | 105.73 | 2,748.80 |
| Total Taxes | 1,407.69 | 51,781.53 |

| Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|
| Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 |

| [REDACTED] | Emp: 30 | Clock#: 30 | Div: 1 SM | Dept: 7 | Net: 235.49 | DDep No: 15004144 | DDep: 235.49 | Live Check No. 0 | Live Check: 0.00 |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay |
|---|---|---|---|---|---|
| Wages-Hourly | 15.00 | 17.00 | 255.00 | 409.75 | 6,965.75 |
| Total Pay | 15.00 | | 255.00 | 409.75 | 6,965.75 |

| Taxes | Curr Tax | YTD Tax |
|---|---|---|
| Fed Income Tax | 0.00 | 400.00 |
| Social Security | 15.81 | 431.88 |
| Medicare | 3.70 | 101.00 |
| Total Taxes | 19.51 | 932.88 |

| Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|
| 401K | 0.00 | 27.29 | 0.00 | 0.00 |
| Total Deductions | 0.00 | 27.29 | 0.00 | 0.00 |

| [REDACTED] | Emp: 105 | Clock#: 105 | Div: 1 SM | Dept: 7 | Net: 4321.24 | DDep No: 15004145 | DDep: 4321.24 | Live Check No. 0 | Live Check: 0.00 |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay |
|---|---|---|---|---|---|
| Salary | 30.67 | | 2,137.97 | 889.37 | 61,997.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 5,332.80 |
| Paid Time Off | 40.00 | 69.71 | 2,788.36 | 40.00 | 2,788.36 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 557.67 |
| Sick Pay | 16.00 | 69.71 | 1,115.34 | 16.00 | 1,115.34 |
| Total Pay | 86.67 | | 6,041.67 | 953.37 | 71,791.17 |

| Taxes | Curr Tax | YTD Tax |
|---|---|---|
| Fed Income Tax | 643.02 | 8,027.98 |
| Social Security | 347.12 | 4,142.48 |
| Medicare | 81.18 | 968.80 |
| Total Taxes | 1,071.32 | 13,139.26 |

| Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|
| FL Blue Arrear PreTax | 0.00 | 0.00 | 0.00 | 305.50 |
| FL Blue Refund PreTax | 0.00 | (1,535.50) | 0.00 | (619.00) |
| FL P 3500/20% 05774 | 410.00 | 6,150.00 | 104.50 | 1,567.50 |
| ARREARS Dental P | 0.00 | 0.00 | 0.00 | 26.00 |
| Dental Silver P | 26.00 | 390.00 | 0.00 | 0.00 |
| REFUND Dental P | 0.00 | (104.00) | 0.00 | (26.00) |
| METLIFE VISION Arrear PT | 0.00 | 0.00 | 0.00 | 6.90 |
| REFUND VISION PT | 0.00 | (27.60) | 0.00 | (6.90) |
| Vision High P | 6.90 | 103.50 | 0.00 | 0.00 |
| ARREARS V LIFE METLIFE | 0.00 | 0.00 | 0.00 | 24.96 |
| Metlife Vol Life - EE | 20.80 | 312.00 | 0.00 | 0.00 |
| Metlife Vol Life - Spouse | 4.16 | 62.40 | 0.00 | 0.00 |
| REFUND VOL LIFE METLIFE | 0.00 | (99.84) | 0.00 | (24.96) |
| 401K | 181.25 | 2,153.73 | 0.00 | 0.00 |
| Total Deductions | 649.11 | 7,404.69 | 104.50 | 1,254.00 |

| Employee Name | | | Department | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | **Emp: 78** | **Clock#: 78** | **Div: 1 SM** | **Dept: 2** | | **Net: 4837.40** | | **DDep No: 15004146** | **DDep: 4837.40** | **Live Check No. 0** | **Live Check: 0.00** | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 7,291.67 | 945.37 | 79,535.32 | Fed Income Tax | 489.33 | 4,989.37 | FL Blue Arrear PreTax | 0.00 | 0.00 | 0.00 | 709.50 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 673.05 | Social Security | 395.38 | 4,349.18 | FL Blue Refund PreTax | 0.00 | (3,256.00) | 0.00 | (1,023.00) |
| **Total Pay** | **86.67** | | **7,291.67** | **953.37** | **80,208.37** | Medicare | 92.47 | 1,017.17 | FL P 1500/20% 05771 | 814.00 | 12,210.00 | 104.50 | 1,567.50 |
| | | | | | | Georgia State Tax | 304.98 | 3,300.90 | ARREARS Dental P | 0.00 | 0.00 | 0.00 | 72.50 |
| | | | | | | **Total Taxes** | **1,282.16** | **13,656.62** | Dental Gold P | 72.50 | 1,087.50 | 0.00 | 0.00 |
| | | | | | | | | | REFUND Dental P | 0.00 | (290.00) | 0.00 | (72.50) |
| | | | | | | | | | METLIFE VISION Arrear PT | 0.00 | 0.00 | 0.00 | 9.63 |
| | | | | | | | | | REFUND VISION PT | 0.00 | (38.52) | 0.00 | (9.63) |
| | | | | | | | | | Vision High P | 9.63 | 144.40 | 0.00 | 0.00 |
| | | | | | | | | | ARREARS V LIFE METLIFE | 0.00 | 0.00 | 0.00 | 38.75 |
| | | | | | | | | | Metlife Vol Life - EE | 38.75 | 581.25 | 0.00 | 0.00 |
| | | | | | | | | | REFUND VOL LIFE METLIFE | 0.00 | (155.00) | 0.00 | (38.75) |
| | | | | | | | | | Allstate Accident PTax | 18.48 | 277.20 | 0.00 | 0.00 |
| | | | | | | | | | ARREARS Accident PTax | 0.00 | 0.00 | 0.00 | 18.48 |
| | | | | | | | | | REFUND Accident PTax | 0.00 | (73.92) | 0.00 | 0.00 |
| | | | | | | | | | 401K | 218.75 | 2,406.25 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **1,172.11** | **12,893.16** | **104.50** | **1,272.48** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | **Emp: 75** | **Clock#: 75** | **Div: 1 SM** | **Dept: 8** | | **Net: 2891.99** | | **DDep No: 15004147** | **DDep: 2891.99** | **Live Check No. 0** | **Live Check: 0.00** | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 4,166.67 | 945.37 | 45,448.77 | Fed Income Tax | 505.78 | 5,563.58 | FL P 3500/20% 05774 | 132.50 | 1,457.50 | 104.50 | 1,149.50 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 384.60 | Social Security | 248.76 | 2,736.36 | Dental Silver P | 15.50 | 170.50 | 0.00 | 0.00 |
| **Total Pay** | **86.67** | | **4,166.67** | **953.37** | **45,833.37** | Medicare | 58.18 | 639.98 | Vision High P | 3.44 | 37.84 | 0.00 | 0.00 |
| | | | | | | Georgia State Tax | 182.57 | 2,008.27 | CRIT ILL 10-5 PT | 2.95 | 32.45 | 0.00 | 0.00 |
| | | | | | | **Total Taxes** | **995.29** | **10,948.19** | 401K | 125.00 | 1,375.00 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **279.39** | **3,073.29** | **104.50** | **1,149.50** |

| Employee Name | | | | Department | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Emp: 95    Clock#: 95    Div: 1 SM    Dept: 7    Net: 3788.49    DDep No: 15004148    DDep: 3788.49    Live Check No. 0    Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 6,250.00 | 945.37 | 68,173.10 | Fed Income Tax | 716.55 | 7,638.48 | FL Blue Arrear PreTax | 0.00 | 0.00 | 0.00 | 438.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 38.88 | Social Security | 348.83 | 3,841.03 | FL Blue Refund PreTax | 0.00 | (2,170.00) | 0.00 | (751.50) |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 576.90 | Medicare | 81.58 | 898.30 | FL P 6600/0% | 542.50 | 8,137.50 | 104.50 | 1,567.50 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 2,905.46 | **Total Taxes** | **1,146.96** | **12,377.81** | ARREARS Dental  P | 0.00 | 0.00 | 0.00 | 35.00 |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 497.70 | | | | Dental Bronze P | 35.00 | 525.00 | 0.00 | 0.00 |
| **Total Pay** | **86.67** | | **6,250.00** | **953.37** | **72,192.04** | | | | REFUND Dental  P | 0.00 | (140.00) | 0.00 | (35.00) |
| | | | | | | | | | METLIFE VISION Arrear PT | 0.00 | 0.00 | 0.00 | 9.63 |
| | | | | | | | | | REFUND VISION  PT | 0.00 | (38.51) | 0.00 | (9.63) |
| | | | | | | | | | Vision High P | 9.63 | 144.40 | 0.00 | 0.00 |
| | | | | | | | | | ARREARS  V LIFE  METLIFE | 0.00 | 0.00 | 0.00 | 3.80 |
| | | | | | | | | | Metlife Vol Life - Child | 1.23 | 18.45 | 0.00 | 0.00 |
| | | | | | | | | | Metlife Vol Life - EE | 2.57 | 38.50 | 0.00 | 0.00 |
| | | | | | | | | | REFUND VOL LIFE  METLIFE | 0.00 | (15.20) | 0.00 | (3.80) |
| | | | | | | | | | Healthcare FSA | 36.62 | 378.60 | 0.00 | 0.00 |
| | | | | | | | | | 401K | 687.00 | 7,557.00 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **1,314.55** | **14,435.74** | **104.50** | **1,254.00** |

**Emp: 76    Clock#: 76    Div: 1 SM    Dept: 8    Net: 3501.74    DDep No: 15004149    DDep: 3501.74    Live Check No. 0    Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 5,416.67 | 945.37 | 59,083.39 | Fed Income Tax | 723.08 | 7,580.94 | FL Blue Arrear PreTax | 0.00 | 0.00 | 0.00 | 612.50 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 499.98 | Social Security | 335.83 | 3,637.55 | FL Blue Refund PreTax | 0.00 | (1,434.00) | 0.00 | (1,030.50) |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 591.74 | Medicare | 78.54 | 850.71 | FL PHD 5000/0% 05172-73 | 0.00 | 2,151.00 | 0.00 | 627.00 |
| **Total Pay** | **86.67** | | **5,416.67** | **953.37** | **60,175.11** | Georgia State Tax | 235.81 | 2,512.13 | ARREARS Dental  P | 0.00 | 0.00 | 0.00 | 41.00 |
| | | | | | | **Total Taxes** | **1,373.26** | **14,581.33** | Dental Bronze P | 0.00 | 123.00 | 0.00 | 0.00 |
| | | | | | | | | | REFUND Dental  P | 0.00 | (82.00) | 0.00 | (41.00) |
| | | | | | | | | | Health Savings Account | 0.00 | 155.00 | 0.00 | 0.00 |
| | | | | | | | | | 401K | 541.67 | 5,958.37 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **541.67** | **6,871.37** | **0.00** | **209.00** |

**Emp: 33    Clock#: 33    Div: 1 SM    Dept: 7    Net: 2292.33    DDep No: 15004150    DDep: 2292.33    Live Check No. 0    Live Check: 0.00**

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,916.66 | 868.55 | 29,228.86 | Fed Income Tax | 292.25 | 3,597.38 | Metlife Vol LTD 60% $10K | 4.96 | 54.56 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 3,327.50 | Social Security | 180.83 | 2,195.44 | **Total Deductions** | **4.96** | **54.56** | **0.00** | **0.00** |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 44.82 | 1,508.30 | Medicare | 42.29 | 513.46 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 269.22 | North Carolina State Tax | 104.00 | 1,276.00 | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 32.00 | 1,076.88 | **Total Taxes** | **619.37** | **7,582.28** | | | | | |
| **Total Pay** | **86.67** | | **2,916.66** | **953.37** | **35,410.76** | | | | | | | | |

| Employee Name | | | | Department | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Emp: 34 | Clock#: 34 | Div: 1 SM | Dept: 1 | | Net: 2160.64 | | DDep No: 15004151 | DDep: 2160.64 | Live Check No. 0 | Live Check: 0.00 | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,583.33 | 885.37 | 26,389.79 | Fed Income Tax | 225.06 | 2,475.66 | Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 44.00 | 1,311.49 | Social Security | 160.17 | 1,761.87 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 238.45 | Medicare | 37.46 | 412.06 | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 16.00 | 476.90 | Total Taxes | 422.69 | 4,649.59 | | | | | |
| Total Pay | 86.67 | | 2,583.33 | 953.37 | 28,416.63 | | | | | | | | |

| ███ | Emp: 36 | Clock#: 36 | Div: 1 SM | Dept: 6 | | Net: 1418.55 | | DDep No: 15004152 | DDep: 1418.55 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 1,750.00 | 897.37 | 18,119.28 | Fed Income Tax | 114.83 | 1,264.62 | Dental Bronze P | 11.00 | 121.00 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 24.00 | 484.59 | Social Security | 106.47 | 1,171.92 | Vision High P | 3.44 | 37.84 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 161.53 | Medicare | 24.90 | 274.09 | Healthcare FSA | 18.31 | 189.30 | 0.00 | 0.00 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 24.00 | 484.59 | Total Taxes | 246.20 | 2,710.63 | 401K | 52.50 | 577.50 | 0.00 | 0.00 |
| Total Pay | 86.67 | | 1,750.00 | 953.37 | 19,249.99 | | | | Total Deductions | 85.25 | 925.64 | 0.00 | 0.00 |

| ███ | Emp: 6 | Clock#: 6 | Div: 1 SM | Dept: 1 | | Net: 2751.31 | | DDep No: 15004153 | DDep: 2751.31 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 3,541.67 | 898.37 | 36,710.86 | Fed Income Tax | 406.38 | 4,470.18 | Metlife Vol Life - EE | 6.80 | 88.40 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 24.00 | 980.73 | Social Security | 219.58 | 2,415.38 | REFUND VOL LIFE  METLIFE | 0.00 | (13.60) | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 326.91 | Medicare | 51.35 | 564.85 | 401K | 106.25 | 1,168.75 | 0.00 | 0.00 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 23.00 | 939.87 | Total Taxes | 677.31 | 7,450.41 | Total Deductions | 113.05 | 1,243.55 | 0.00 | 0.00 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 274.75 | | | | | | | | |
| Total Pay | 86.67 | | 3,541.67 | 953.37 | 39,233.12 | | | | | | | | |

| ███ | Emp: 122 | Clock#: 122 | Div: 1 SM | Dept: | | Net: 1479.52 | | DDep No: 15004154 | DDep: 1479.52 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 78.67 | | 1,573.34 | 598.69 | 11,973.32 | Social Security | 102.82 | 778.02 | Dental Platinum P | 71.50 | 214.50 | 0.00 | 0.00 |
| Paid Time Off | 8.00 | 20.00 | 159.99 | 8.00 | 159.99 | Medicare | 24.05 | 181.95 | Vision High P | 3.44 | 10.32 | 0.00 | 0.00 |
| Retro Pay | 0.00 | 0.00 | 0.00 | 32.00 | 640.00 | Total Taxes | 126.87 | 959.97 | 401K | 52.00 | 52.00 | 0.00 | 0.00 |
| Total Pay | 86.67 | | 1,733.33 | 638.69 | 12,773.31 | | | | Total Deductions | 126.94 | 276.82 | 0.00 | 0.00 |

Client: 2848 iCoreConnect, Inc.   Case 6:25-bk-03390-GER   Doc 110   Filed 06/05/25   Page 22 of 32   PAYROLL REGISTER   Co: 61   Page 8

Pay Period From/To: 5/16/2025 - 5/31/2025   Run Date: 06/03/2025 02:29 PM

Pay Date From/To: 6/6/2025 - 6/6/2025

| Employee Name | | | | Department | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ | Emp: 110 | Clock#: 110 | Div: 1 SM | Dept: 6 | | Net: 2151.75 | | DDep No: 15004155 | DDep: 2151.75 | Live Check No. 0 | Live Check: 0.00 |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wages-Hourly | 0.00 | 0.00 | 0.00 | 86.67 | 2,291.67 | Social Security | 155.00 | 1,601.18 | 401K | 75.00 | 774.77 | 0.00 | 0.00 |
| Salary | 86.67 | | 2,500.00 | 905.37 | 22,312.41 | Medicare | 36.25 | 374.48 | Total Deductions | 75.00 | 774.77 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 40.00 | 1,057.65 | North Carolina State Tax | 82.00 | 820.00 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 164.06 | Total Taxes | 273.25 | 2,795.66 | | | | | |
| Total Pay | 86.67 | | 2,500.00 | 1,040.04 | 25,825.79 | | | | | | | | |

| ▮▮▮▮▮ | Emp: 116 | Clock#: 116 | Div: 1 SM | Dept: | | Net: 2318.39 | | DDep No: 15004156 | DDep: 2318.39 | Live Check No. 0 | Live Check: 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 3,125.00 | 945.37 | 34,086.55 | Fed Income Tax | 317.46 | 3,512.68 | 401K | 93.75 | 937.50 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 288.45 | Social Security | 193.75 | 2,131.25 | Total Deductions | 93.75 | 937.50 | 0.00 | 0.00 |
| Total Pay | 86.67 | | 3,125.00 | 953.37 | 34,375.00 | Medicare | 45.31 | 498.41 | | | | | |
| | | | | | | New York FLI | 12.13 | 133.43 | | | | | |
| | | | | | | New York SDI | 1.30 | 14.30 | | | | | |
| | | | | | | New York State Tax | 142.91 | 1,577.16 | | | | | |
| | | | | | | Total Taxes | 712.86 | 7,867.23 | | | | | |

| ▮▮▮▮▮ | Emp: 47 | Clock#: 47 | Div: 1 SM | Dept: 3 | | Net: 1907.63 | | DDep No: 15004157 | DDep: 1907.63 | Live Check No. 0 | Live Check: 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,166.66 | 886.37 | 22,158.34 | Fed Income Tax | 91.73 | 1,009.03 | Metlife Vol Life - EE | 1.55 | 17.05 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 56.00 | 1,399.94 | Social Security | 134.33 | 1,477.63 | Total Deductions | 1.55 | 17.05 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 199.99 | Medicare | 31.42 | 345.62 | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 3.00 | 75.00 | Total Taxes | 257.48 | 2,832.28 | | | | | |
| Total Pay | 86.67 | | 2,166.66 | 953.37 | 23,833.27 | | | | | | | | |

| ▮▮▮▮▮ | Emp: 82 | Clock#: 82 | Div: 1 SM | Dept: 7 | | Net: 2072.71 | | DDep No: 15004158 | DDep: 2072.71 | Live Check No. 0 | Live Check: 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,500.00 | 893.37 | 25,769.30 | Fed Income Tax | 212.79 | 3,081.07 | Dental Silver P | 15.50 | 186.00 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 5,443.90 | Social Security | 153.83 | 2,029.64 | REFUND Dental  P | 0.00 | (15.50) | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 52.00 | 1,499.94 | Medicare | 35.98 | 474.71 | REFUND VISION  PT | 0.00 | (3.44) | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 230.76 | Total Taxes | 402.60 | 5,585.42 | Vision High P | 3.44 | 41.28 | 0.00 | 0.00 |
| Total Pay | 86.67 | | 2,500.00 | 953.37 | 32,943.90 | | | | Metlife Vol Life - EE | 5.75 | 69.00 | 0.00 | 0.00 |
| | | | | | | | | | REFUND VOL LIFE  METLIFE | 0.00 | (5.75) | 0.00 | 0.00 |
| | | | | | | | | | Total Deductions | 24.69 | 271.59 | 0.00 | 0.00 |

| Employee Name | | | Department | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ | **Emp: 48** | **Clock#: 48** | **Div: 1 SM** | **Dept: 2** | | **Net: 135.82** | | **DDep No: 15004159** | **DDep: 135.82** | **Live Check No. 0** | **Live Check: 0.00** | | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wages-Hourly | 8.00 | 19.00 | 152.00 | 122.50 | 2,327.50 | Social Security | 9.42 | 144.29 | 401K | 4.56 | 69.83 | 0.00 | 0.00 |
| **Total Pay** | **8.00** | | **152.00** | **122.50** | **2,327.50** | Medicare | 2.20 | 33.75 | **Total Deductions** | **4.56** | **69.83** | **0.00** | **0.00** |
| | | | | | | **Total Taxes** | **11.62** | **178.04** | | | | | |

| ▮▮▮▮▮ | **Emp: 9** | **Clock#: 9** | **Div: 1 SM** | **Dept: 2** | | **Net: 19795.26** | | **DDep No: 0** | **DDep: 0.00** | **Live Check No. 1347972** | **Live Check: 19795.26** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 20,833.34 | 858.70 | 206,410.40 | Social Security | 0.00 | 10,918.20 | 401K | 625.00 | 6,250.00 | 0.00 | 0.00 |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | Medicare | 413.08 | 3,189.80 | Advance | 0.00 | 18,614.59 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 1,923.00 | **Total Taxes** | **413.08** | **14,108.00** | **Total Deductions** | **625.00** | **24,864.59** | **0.00** | **0.00** |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 11,801.49 | | | | | | | | |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | | | | | | | | |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 9,016.00 | | | | | | | | |
| **Total Pay** | **86.67** | | **20,833.34** | **866.70** | **234,150.89** | | | | | | | | |

| ▮▮▮▮▮ | **Emp: 50** | **Clock#: 50** | **Div: 1 SM** | **Dept: 1** | | **Net: 1869.01** | | **DDep No: 15004160** | **DDep: 1869.01** | **Live Check No. 0** | **Live Check: 0.00** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 70.67 | | 1,902.59 | 872.37 | 23,486.06 | Fed Income Tax | 182.72 | 2,009.92 | Dental Silver P | 26.00 | 286.00 | 0.00 | 0.00 |
| Paid Time Off | 16.00 | 26.92 | 430.75 | 57.00 | 1,534.56 | Social Security | 142.63 | 1,568.93 | Vision High P | 6.90 | 75.90 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 215.38 | Medicare | 33.36 | 366.96 | Metlife Vol Life - EE | 1.36 | 14.96 | 0.00 | 0.00 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 16.00 | 430.76 | **Total Taxes** | **358.71** | **3,945.81** | Metlife Vol Life - Spouse | 1.36 | 14.96 | 0.00 | 0.00 |
| **Total Pay** | **86.67** | | **2,333.34** | **953.37** | **25,666.76** | | | | 401K | 70.00 | 770.00 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **105.62** | **1,161.82** | **0.00** | **0.00** |

| ▮▮▮▮▮ | **Emp: 79** | **Clock#: 79** | **Div: 1 SM** | **Dept: 8** | | **Net: 3510.07** | | **DDep No: 15004161** | **DDep: 3510.07** | **Live Check No. 0** | **Live Check: 0.00** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 5,208.33 | 945.37 | 56,810.88 | Fed Income Tax | 712.62 | 7,284.22 | FL Blue Arrear PreTax | 0.00 | 0.00 | 0.00 | 202.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 480.75 | Social Security | 299.30 | 3,291.64 | FL Blue Refund PreTax | 0.00 | (1,392.00) | 0.00 | (313.50) |
| **Total Pay** | **86.67** | | **5,208.33** | **953.37** | **57,291.63** | Medicare | 70.00 | 769.82 | FL P 6600/0% | 348.00 | 5,220.00 | 104.50 | 1,567.50 |
| | | | | | | CO PFML | 23.44 | 264.64 | Dental Silver P | 26.00 | 390.00 | 0.00 | 0.00 |
| | | | | | | Colorado State Tax | 212.00 | 2,334.00 | REFUND Dental P | 0.00 | (93.50) | 0.00 | 0.00 |
| | | | | | | **Total Taxes** | **1,317.36** | **13,944.32** | REFUND VISION PT | 0.00 | (27.60) | 0.00 | 0.00 |
| | | | | | | | | | Vision High P | 6.90 | 103.50 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **380.90** | **4,200.40** | **104.50** | **1,456.00** |

**Client:** 2848 iCoreConnect, Inc.    Case 6:25-bk-03390-GER Doc 1 Filed 06/05/25    Page 24 of 32    PAYROLL REGISTER    **Co: 61**    **Page 10**

**Pay Period From/To:** 5/16/2025 - 5/31/2025      **Run Date:** 06/03/2025 02:29 PM

**Pay Date From/To:** 6/6/2025 - 6/6/2025

| Employee Name | | | Department | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Emp: 114**   **Clock#: 114**   **Div: 1 SM**   **Dept: 8**   **Net:** 2713.79   **DDep No:** 15004162   **DDep:** 2713.79   **Live Check No.** 0   **Live Check:** 0.00

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 3,125.00 | 917.37 | 33,076.97 | Fed Income Tax | 317.46 | 3,492.06 | 401K | 93.75 | 1,031.25 | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 20.00 | 721.13 | **Total Taxes** | **317.46** | **3,492.06** | **Total Deductions** | **93.75** | **1,031.25** | **0.00** | **0.00** |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 288.45 | | | | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 8.00 | 288.45 | | | | | | | | |
| **Total Pay** | **86.67** | | **3,125.00** | **953.37** | **34,375.00** | | | | | | | | |

**Emp: 84**   **Clock#: 84**   **Div: 1 SM**   **Dept: 1**   **Net:** 2073.02   **DDep No:** 15004163   **DDep:** 2073.02   **Live Check No.** 0   **Live Check:** 0.00

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,500.00 | 945.37 | 27,269.24 | Fed Income Tax | 130.13 | 1,431.43 | Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 230.76 | Social Security | 155.00 | 1,705.00 | | | | | |
| **Total Pay** | **86.67** | | **2,500.00** | **953.37** | **27,500.00** | Medicare | 36.25 | 398.75 | | | | | |
| | | | | | | Nebraska State Tax | 105.60 | 1,161.60 | | | | | |
| | | | | | | **Total Taxes** | **426.98** | **4,696.78** | | | | | |

**Emp: 53**   **Clock#: 53**   **Div: 1 SM**   **Dept: 8**   **Net:** 3212.91   **DDep No:** 15004164   **DDep:** 3212.91   **Live Check No.** 0   **Live Check:** 0.00

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 4,499.99 | 929.37 | 48,253.78 | Fed Income Tax | 654.31 | 6,650.68 | FL Blue Refund PreTax | 0.00 | (369.50) | 0.00 | (237.00) |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 16.00 | 830.74 | Social Security | 268.69 | 2,954.35 | FL P 3500/20% 05774 | 132.50 | 1,855.00 | 104.50 | 1,463.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 415.37 | Medicare | 62.84 | 690.94 | Dental Silver P | 15.50 | 217.00 | 0.00 | 0.00 |
| **Total Pay** | **86.67** | | **4,499.99** | **953.37** | **49,499.89** | **Total Taxes** | **985.84** | **10,295.97** | REFUND Dental  P | 0.00 | (46.50) | 0.00 | 0.00 |
| | | | | | | | | | Allstate Accident PTax | 7.26 | 101.64 | 0.00 | 0.00 |
| | | | | | | | | | REFUND Accident PTax | 0.00 | (21.78) | 0.00 | 0.00 |
| | | | | | | | | | Commuter Parking FSA | 5.49 | 56.78 | 0.00 | 0.00 |
| | | | | | | | | | Commuter Transit FSA | 5.49 | 56.78 | 0.00 | 0.00 |
| | | | | | | | | | 401K | 135.00 | 1,485.00 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **301.24** | **3,334.42** | **104.50** | **1,226.00** |

Client: 2848 iCoreConnect, Inc.
Case 6:25-bk-03390-GER Doc 1 PAYROLL REGISTER 06/05/25 Page 25 of 32
Co: 61    Page 11
Pay Period From/To: 5/16/2025 - 5/31/2025
Run Date: 06/03/2025 02:29 PM
Pay Date From/To: 6/6/2025 - 6/6/2025

| Employee Name | | | Department | | | | |
|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | **Emp: 10** | **Clock#: 10** | **Div: 1** SM | **Dept:** 1 | **Net:** 3001.84 | **DDep No:** 15004165 | **DDep:** 3001.84    **Live Check No.** 0    **Live Check:** 0.00 |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay |
|---|---|---|---|---|---|
| Salary | 70.67 | | 3,227.59 | 841.37 | 38,426.45 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 3,236.19 |
| Paid Time Off | 16.00 | 45.67 | 730.74 | 64.00 | 2,922.96 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 365.37 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 40.00 | 1,826.85 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 180.90 |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| **Total Pay** | **86.67** | | **3,958.33** | **953.37** | **47,054.72** |

| Taxes | Curr Tax | YTD Tax |
|---|---|---|
| Fed Income Tax | 372.97 | 4,485.06 |
| Social Security | 228.80 | 2,722.88 |
| Medicare | 53.51 | 636.79 |
| **Total Taxes** | **655.28** | **7,844.73** |

| Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|
| FL Blue Refund PreTax | 0.00 | (104.00) | 0.00 | 0.00 |
| FL P 6600/0% | 104.00 | 1,248.00 | 104.50 | 1,254.00 |
| Dental Gold P | 22.00 | 264.00 | 0.00 | 0.00 |
| REFUND Dental  P | 0.00 | (22.00) | 0.00 | 0.00 |
| REFUND VISION  PT | 0.00 | (2.77) | 0.00 | 0.00 |
| Vision Low P | 2.77 | 33.24 | 0.00 | 0.00 |
| Metlife Vol Life - EE | 16.64 | 199.68 | 0.00 | 0.00 |
| Metlife Vol Life - Spouse | 16.64 | 199.68 | 0.00 | 0.00 |
| REFUND VOL LIFE  METLIFE | 0.00 | (33.28) | 0.00 | 0.00 |
| Allstate Hospital PTax | 8.06 | 96.72 | 0.00 | 0.00 |
| REFUND Hospital PTax | 0.00 | (8.06) | 0.00 | 0.00 |
| Healthcare FSA | 131.10 | 1,355.16 | 0.00 | 0.00 |
| **Total Deductions** | **301.21** | **3,226.37** | **104.50** | **1,254.00** |

| Employee Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | **Emp: 117** | **Clock#: 117** | **Div: 1** SM | **Dept:** 3 | **Net:** 2520.74 | **DDep No:** 15004166 | **DDep:** 2520.74    **Live Check No.** 0    **Live Check:** 0.00 |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay |
|---|---|---|---|---|---|
| Salary | 86.67 | | 3,333.33 | 937.37 | 36,051.27 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 307.68 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 8.00 | 307.68 |
| **Total Pay** | **86.67** | | **3,333.33** | **953.37** | **36,666.63** |

| Taxes | Curr Tax | YTD Tax |
|---|---|---|
| Fed Income Tax | 355.83 | 3,974.04 |
| Social Security | 204.95 | 2,254.47 |
| Medicare | 47.93 | 527.23 |
| **Total Taxes** | **608.71** | **6,755.74** |

| Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|
| ARREARS  V LIFE  METLIFE | 0.00 | 0.00 | 0.00 | 20.80 |
| ARREARS  VOL LTD METLIFE | 0.00 | 0.00 | 0.00 | 28.83 |
| ARREARS VOL STD  METLIFE | 0.00 | 0.00 | 0.00 | 22.61 |
| Metlife Vol Life - EE | 20.80 | 270.40 | 0.00 | 0.00 |
| Metlife Vol LTD 60% $10K | 28.83 | 374.84 | 0.00 | 0.00 |
| Metlife Vol STD 7/13 2308 | 22.61 | 293.98 | 0.00 | 0.00 |
| REFUND VOL LIFE  METLIFE | 0.00 | (41.60) | 0.00 | (20.80) |
| REFUND VOL LTD  METLIFE | 0.00 | (57.65) | 0.00 | (28.83) |
| REFUND VOL STD  METLIFE | 0.00 | (45.21) | 0.00 | (22.61) |
| Allstate Accident PTax | 7.26 | 94.38 | 0.00 | 0.00 |
| Allstate Hospital PTax | 8.06 | 104.78 | 0.00 | 0.00 |
| ARREARS Accident PTax | 0.00 | 0.00 | 0.00 | 7.26 |
| ARREARS Hospital PTax | 0.00 | 0.00 | 0.00 | 8.06 |
| REFUND Accident PTax | 0.00 | (14.52) | 0.00 | (7.26) |
| REFUND Hospital PTax | 0.00 | (16.12) | 0.00 | (8.06) |
| ARREARS CRIT-ILL PTAX | 0.00 | 0.00 | 0.00 | 12.35 |
| CRIT ILL 10-5 PT | 12.35 | 160.55 | 0.00 | 0.00 |
| REFUND CRIT-ILL PTAX | 0.00 | (24.70) | 0.00 | (12.35) |
| ARREARS  Id Protection | 0.00 | 0.00 | 0.00 | 3.97 |
| Identity Protection Plan | 3.97 | 51.66 | 0.00 | 0.00 |
| Refund ID Protection | 0.00 | (8.00) | 0.00 | (3.97) |
| 401K | 100.00 | 800.00 | 0.00 | 0.00 |
| **Total Deductions** | **203.88** | **1,942.79** | **0.00** | **0.00** |

**Client:** 2848 iCoreConnect, Inc.  Case 6:25-bk-03390-GER  PAYROLL REGISTER  06/05/25  Page 26 of 32  **Co: 61**  **Page 12**

**Pay Period From/To:** 5/16/2025 - 5/31/2025  **Run Date:** 06/03/2025 02:29 PM

**Pay Date From/To:** 6/6/2025 - 6/6/2025

| Employee Name | | | Department | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Emp: 57 | Clock#: 57 | Div: 1 SM | Dept: 7 | Net: 2619.15 | | DDep No: 15004167 | DDep: 2619.15 | Live Check No. 0 | Live Check: 0.00 |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 3,125.00 | 853.37 | 30,769.37 | Fed Income Tax | 173.04 | 2,155.45 | 401K | 93.75 | 1,100.17 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 2,297.00 | Social Security | 193.75 | 2,273.65 | **Total Deductions** | **93.75** | **1,100.17** | **0.00** | **0.00** |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 84.00 | 3,028.73 | Medicare | 45.31 | 531.73 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 288.45 | **Total Taxes** | **412.10** | **4,960.83** | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 8.00 | 288.45 | | | | | | | | |
| **Total Pay** | **86.67** | | **3,125.00** | **953.37** | **36,672.00** | | | | | | | | |

| ▮ | Emp: 58 | Clock#: 58 | Div: 1 SM | Dept: | Net: 1822.75 | | DDep No: 15004168 | DDep: 1822.75 | Live Check No. 0 | Live Check: 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 70.67 | | 1,783.06 | 905.37 | 22,843.16 | Fed Income Tax | 174.85 | 1,923.35 | 401K | 21.87 | 240.57 | 0.00 | 0.00 |
| Paid Time Off | 8.00 | 25.23 | 201.85 | 16.00 | 403.70 | Social Security | 135.58 | 1,491.38 | **Total Deductions** | **21.87** | **240.57** | **0.00** | **0.00** |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 201.85 | Medicare | 31.71 | 348.81 | | | | | |
| Sick Pay | 8.00 | 25.23 | 201.85 | 24.00 | 605.55 | **Total Taxes** | **342.14** | **3,763.54** | | | | | |
| **Total Pay** | **86.67** | | **2,186.76** | **953.37** | **24,054.26** | | | | | | | | |

| ▮ | Emp: 11 | Clock#: 11 | Div: 1 SM | Dept: 3 | Net: 10190.45 | | DDep No: 15004169 | DDep: 10190.45 | Live Check No. 0 | Live Check: 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 13,083.34 | 929.37 | 140,293.80 | Fed Income Tax | 1,698.33 | 18,001.00 | FL Blue Refund PreTax | 0.00 | 0.00 | 0.00 | (4,410.00) |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | Social Security | 807.50 | 9,041.19 | FL P 3500/20% 05774 | 0.00 | 0.00 | 735.00 | 12,495.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 16.00 | 2,415.29 | Medicare | 188.85 | 2,114.46 | ARREARS Dental  P | 0.00 | 0.00 | 0.00 | 49.50 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 1,207.65 | **Total Taxes** | **2,694.68** | **29,156.65** | Dental Silver P | 49.50 | 693.00 | 0.00 | 148.50 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 194.01 | | | | REFUND Dental  P | 0.00 | (198.00) | 0.00 | (148.50) |
| | | | | | | | | | METLIFE VISION Arrear PT | 0.00 | 0.00 | 0.00 | 9.63 |
| | | | | | | | | | REFUND VISION  PT | 0.00 | (38.50) | 0.00 | (28.89) |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | | | | Vision High P | 9.63 | 134.76 | 0.00 | 28.89 |
| | | | | | | | | | ARREARS LEGAL | 0.00 | 0.00 | 0.00 | 8.25 |
| **Total Pay** | **86.67** | | **13,083.34** | **953.37** | **150,360.75** | | | | MetLaw Legal Plan | 8.25 | 132.00 | 0.00 | 8.25 |
| | | | | | | | | | REFUND LEGAL | 0.00 | (33.00) | 0.00 | (24.75) |
| | | | | | | | | | 401K | 130.83 | 1,439.13 | 0.00 | 0.00 |
| | | | | | | | | | **Total Deductions** | **198.21** | **2,129.39** | **735.00** | **8,135.88** |

| Employee Name | | | Department | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Emp: 62 | Clock#: 62 | Div: 1 SM | Dept: 1 | Net: 1946.23 | | DDep No: 15004170 | DDep: 1946.23 | Live Check No. 0 | Live Check: 0.00 | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 70.67 | | 1,855.02 | 881.37 | 23,135.08 | Fed Income Tax | 154.73 | 892.39 | Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 |
| Paid Time Off | 16.00 | 26.25 | 419.98 | 48.00 | 1,259.94 | Social Security | 141.05 | 1,551.55 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 209.99 | Medicare | 32.99 | 362.89 | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 16.00 | 419.98 | Total Taxes | 328.77 | 2,806.83 | | | | | |
| Total Pay | 86.67 | | 2,275.00 | 953.37 | 25,024.99 | | | | | | | | |

| | Emp: 64 | Clock#: 64 | Div: 1 SM | Dept: 2 | Net: 5859.08 | | DDep No: 15004171 | DDep: 5859.08 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 7,916.66 | 945.37 | 86,352.52 | Fed Income Tax | 1,451.96 | 29,563.94 | Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 40,000.00 | Social Security | 490.83 | 8,034.13 | | | | | |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | Medicare | 114.79 | 1,878.94 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 730.74 | Total Taxes | 2,057.58 | 39,477.01 | | | | | |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 2,213.66 | | | | | | | | |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | | | | | | | | |
| Total Pay | 86.67 | | 7,916.66 | 953.37 | 135,546.92 | | | | | | | | |

| | Emp: 65 | Clock#: 65 | Div: 1 SM | Dept: 6 | Net: 1512.93 | | DDep No: 15004172 | DDep: 1512.93 | Live Check No. 0 | Live Check: 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 1,733.40 | 881.37 | 17,627.40 | Fed Income Tax | 0.00 | 1,778.76 | Dental Silver P | 33.00 | 429.00 | 0.00 | 0.00 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 0.00 | 10,122.21 | Social Security | 105.06 | 2,306.35 | REFUND Dental P | 0.00 | (66.00) | 0.00 | 0.00 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 64.00 | 1,280.00 | Medicare | 24.57 | 539.37 | REFUND VISION PT | 0.00 | (11.68) | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 160.00 | Total Taxes | 129.63 | 4,624.48 | Vision High P | 5.84 | 75.92 | 0.00 | 0.00 |
| Retro Pay Flat | 0.00 | 0.00 | 0.00 | 0.00 | 4,160.14 | | | | 401K | 52.00 | 1,128.78 | 0.00 | 0.00 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | | | | Total Deductions | 90.84 | 1,556.02 | 0.00 | 0.00 |
| Piecework Flat | 0.00 | 0.00 | 0.00 | 0.00 | 4,277.01 | | | | | | | | |
| Total Pay | 86.67 | | 1,733.40 | 953.37 | 37,670.76 | | | | | | | | |

Pay Period From/To: 5/16/2025 - 5/31/2025

Pay Date From/To: 6/6/2025 - 6/6/2025

| Employee Name | | | Department | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ Emp: 92 | Clock#: 92 | Div: 1 SM | Dept: 6 | | Net: 2879.75 | | DDep No: 15004173 | DDep: 2879.75 | Live Check No. 0 | | Live Check: 0.00 | | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 85.67 | | 3,912.33 | 912.37 | 41,246.92 | Fed Income Tax | 619.75 | 4,874.28 | Allstate Accident PTax | 7.26 | 94.38 | 0.00 | 0.00 |
| Paid Time Off | 1.00 | 45.67 | 45.67 | 33.00 | 1,507.03 | Social Security | 244.95 | 2,664.31 | REFUND Accident PTax | 0.00 | (14.52) | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 298.05 | Medicare | 57.29 | 623.14 | Total Deductions | 7.26 | 79.86 | 0.00 | 0.00 |
| Total Pay | 86.67 | | 3,958.00 | 953.37 | 43,052.00 | North Carolina State Tax | 149.00 | 1,634.00 | | | | | |
| | | | | | | Total Taxes | 1,070.99 | 9,795.73 | | | | | |

| ████ Emp: 83 | Clock#: 83 | Div: 1 SM | Dept: 8 | | Net: 2175.85 | | DDep No: 15004174 | DDep: 2175.85 | Live Check No. 0 | | Live Check: 0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 3,466.67 | 945.37 | 37,813.38 | Fed Income Tax | 343.58 | 3,760.97 | FL PHD 5000/0% 05172-73 | 109.00 | 1,199.00 | 104.50 | 1,149.50 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 319.99 | Social Security | 195.30 | 2,143.11 | Dental Platinum P | 32.00 | 352.00 | 0.00 | 0.00 |
| Total Pay | 86.67 | | 3,466.67 | 953.37 | 38,133.37 | Medicare | 45.68 | 501.26 | 401K Roth | 346.67 | 3,813.37 | 0.00 | 0.00 |
| | | | | | | Family Leave Ins PFML (WA) | 22.81 | 250.91 | Client HSA-P | 175.67 | 2,016.07 | 0.00 | 0.00 |
| | | | | | | WA Cares | 20.11 | 221.21 | Total Deductions | 663.34 | 7,380.44 | 104.50 | 1,149.50 |
| | | | | | | Total Taxes | 627.48 | 6,877.46 | | | | | |

| ████ Emp: 66 | Clock#: 66 | Div: 1 SM | Dept: 1 | | Net: 2401.30 | | DDep No: 15004175 | DDep: 2401.30 | Live Check No. 0 | | Live Check: 0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,916.67 | 929.37 | 26,373.43 | Fed Income Tax | 292.25 | 2,411.92 | Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 201.92 | Social Security | 180.83 | 1,672.73 | | | | | |
| Sick Pay | 0.00 | 0.00 | 0.00 | 16.00 | 403.83 | Medicare | 42.29 | 391.20 | | | | | |
| Total Pay | 86.67 | | 2,916.67 | 953.37 | 26,979.18 | Total Taxes | 515.37 | 4,475.85 | | | | | |

| ████ Emp: 71 | Clock#: 71 | Div: 1 SM | Dept: 1 | | Net: 1375.60 | | DDep No: 15004176 | DDep: 1375.60 | Live Check No. 0 | | Live Check: 0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 1,783.33 | 905.37 | 18,332.81 | Fed Income Tax | 108.43 | 1,206.47 | FL P 6600/0% | 104.00 | 1,144.00 | 104.50 | 1,149.50 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 28.00 | 549.21 | Social Security | 103.22 | 1,142.75 | Dental Bronze P | 11.00 | 121.00 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 153.84 | Medicare | 24.14 | 267.26 | Vision High P | 3.44 | 37.84 | 0.00 | 0.00 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 12.00 | 230.76 | Total Taxes | 235.79 | 2,616.48 | 401K | 53.50 | 592.04 | 0.00 | 0.00 |
| Retro Pay | 0.00 | 0.00 | 0.00 | 346.68 | 468.02 | | | | Total Deductions | 171.94 | 1,894.88 | 104.50 | 1,149.50 |
| Total Pay | 86.67 | | 1,783.33 | 1,300.05 | 19,734.64 | | | | | | | | |

**Client:** 2848 iCoreConnect, Inc.

PAYROLL REGISTER

**Pay Period From/To:** 5/16/2025 - 5/31/2025

**Run Date:** 06/03/2025 02:29 PM

**Pay Date From/To:** 6/6/2025 - 6/6/2025

| Employee Name | | | Department | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

---

| ▮▮▮▮▮ | **Emp: 68** | **Clock#: 68** | **Div: 1 SM** | **Dept: 3** | **Net: 2325.54** | **DDep No: 15004177** | **DDep: 2325.54** | **Live Check No.: 0** | **Live Check: 0.00** |
|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 78.67 | | 2,704.18 | 910.37 | 31,292.80 | Fed Income Tax | 336.34 | 3,699.74 | 401K | 89.38 | 983.18 | 0.00 | 0.00 |
| Paid Time Off | 8.00 | 34.37 | 274.99 | 35.00 | 1,203.08 | Social Security | 184.71 | 2,031.81 | Advance | 0.00 | 2,325.54 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 274.99 | Medicare | 43.20 | 475.20 | **Total Deductions** | **89.38** | **3,308.72** | **0.00** | **0.00** |
| **Total Pay** | **86.67** | | **2,979.17** | **953.37** | **32,770.87** | **Total Taxes** | **564.25** | **6,206.75** | | | | | |

---

| ▮▮▮▮▮ | **Emp: 13** | **Clock#: 13** | **Div: 1 SM** | **Dept: 6** | **Net: 3800.10** | **DDep No: 15004178** | **DDep: 3800.10** | **Live Check No.: 0** | **Live Check: 0.00** |
|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 62.67 | | 3,766.08 | 877.12 | 52,709.48 | Fed Income Tax | 739.50 | 8,088.06 | Dental Platinum P | 104.00 | 1,456.00 | 0.00 | 0.00 |
| Paid Time Off | 16.00 | 60.09 | 961.50 | 38.50 | 2,313.61 | Social Security | 316.47 | 3,481.17 | REFUND Dental P | 0.00 | (312.00) | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 480.75 | Medicare | 74.01 | 814.11 | Pet Wellness Classic | 18.00 | 252.00 | 0.00 | 0.00 |
| Sick Pay | 8.00 | 60.09 | 480.75 | 29.75 | 1,787.79 | **Total Taxes** | **1,129.98** | **12,383.34** | Refund Pet Wellness | 0.00 | (72.00) | 0.00 | 0.00 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | | | | 401K | 156.25 | 1,718.75 | 0.00 | 0.00 |
| | | | | | | | | | 401K Loan1 | 0.00 | 237.80 | 0.00 | 0.00 |
| **Total Pay** | **86.67** | | **5,208.33** | **953.37** | **57,376.63** | | | | **Total Deductions** | **278.25** | **3,280.55** | **0.00** | **0.00** |

---

| ▮▮▮▮▮ | **Emp: 23** | **Clock#: 23** | **Div: 1 SM** | **Dept: 1** | **Net: 1548.46** | **DDep No: 15004179** | **DDep: 1548.46** | **Live Check No.: 0** | **Live Check: 0.00** |
|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 86.67 | | 2,253.33 | 879.37 | 22,862.71 | Fed Income Tax | 135.59 | 1,491.49 | FL P 6600/0% | 348.00 | 3,828.00 | 104.50 | 1,149.50 |
| Paid Time Off | 0.00 | 0.00 | 0.00 | 40.00 | 1,039.96 | Social Security | 118.13 | 1,299.43 | Metlife Vol STD 7/13 2308 | 7.92 | 87.12 | 0.00 | 0.00 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 207.99 | Medicare | 27.63 | 303.93 | 401K | 67.60 | 743.60 | 0.00 | 0.00 |
| Sick Pay | 0.00 | 0.00 | 0.00 | 26.00 | 675.97 | **Total Taxes** | **281.35** | **3,094.85** | **Total Deductions** | **423.52** | **4,658.72** | **104.50** | **1,149.50** |
| **Total Pay** | **86.67** | | **2,253.33** | **953.37** | **24,786.63** | | | | | | | | |

---

| ▮▮▮▮▮ | **Emp: 80** | **Clock#: 80** | **Div: 1 SM** | **Dept: 6** | **Net: 3931.12** | **DDep No: 15004180** | **DDep: 3931.12** | **Live Check No.: 0** | **Live Check: 0.00** |
|---|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay | Taxes | Curr Tax | YTD Tax | Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 78.67 | | 4,727.58 | 937.37 | 56,330.13 | Fed Income Tax | 596.79 | 4,539.69 | **Total Deductions** | **0.00** | **0.00** | **0.00** | **0.00** |
| Paid Time Off | 8.00 | 60.09 | 480.75 | 8.00 | 480.75 | Social Security | 322.92 | 3,552.12 | | | | | |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 480.75 | Medicare | 75.52 | 830.72 | | | | | |
| **Total Pay** | **86.67** | | **5,208.33** | **953.37** | **57,291.63** | Columbus City Tax | 130.21 | 1,432.31 | | | | | |
| | | | | | | Ohio State Tax | 151.77 | 1,669.47 | | | | | |
| | | | | | | **Total Taxes** | **1,277.21** | **12,024.31** | | | | | |

| Employee Name | | | Department | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███████ | **Emp: 77** | **Clock#: 77** | **Div: 1 SM** | **Dept: 8** | **Net: 3490.17** | **DDep No: 15004181** | **DDep: 3490.17** | **Live Check No. 0** | **Live Check: 0.00** | | |

| Pay Type | Hrs/Units | Rate | Pay | YTD Hrs/Units | YTD Pay |
|---|---|---|---|---|---|
| Salary | 86.67 | | 5,833.33 | 945.37 | 63,628.19 |
| Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 538.44 |
| **Total Pay** | **86.67** | | **5,833.33** | **953.37** | **64,166.63** |

| Taxes | Curr Tax | YTD Tax |
|---|---|---|
| Fed Income Tax | 404.88 | 4,548.71 |
| Social Security | 315.04 | 3,472.07 |
| Medicare | 73.68 | 812.00 |
| Georgia State Tax | 204.26 | 2,252.64 |
| **Total Taxes** | **997.86** | **11,085.42** |

| Deductions | Curr EE | YTD EE | Curr ER | YTD ER |
|---|---|---|---|---|
| FL Blue Arrear PreTax | 0.00 | 0.00 | 0.00 | 868.00 |
| FL Blue Refund PreTax | 0.00 | (1,615.50) | 0.00 | (1,181.50) |
| FL P 1500/20% 05771 | 538.50 | 7,539.00 | 104.50 | 1,463.00 |
| ARREARS Dental  P | 0.00 | 0.00 | 0.00 | 113.10 |
| Dental Platinum P | 61.50 | 861.00 | 0.00 | 0.00 |
| REFUND Dental  P | 0.00 | (184.50) | 0.00 | (113.10) |
| METLIFE VISION Arrear PT | 0.00 | 0.00 | 0.00 | 5.55 |
| REFUND VISION  PT | 0.00 | (16.64) | 0.00 | (5.55) |
| Vision Low P | 5.55 | 77.74 | 0.00 | 0.00 |
| ARREARS  V LIFE  METLIFE | 0.00 | 0.00 | 0.00 | 9.91 |
| ARREARS  VOL LTD METLIFE | 0.00 | 0.00 | 0.00 | 9.91 |
| Metlife Vol LTD 60% $10K | 9.91 | 138.78 | 0.00 | 0.00 |
| REFUND VOL LIFE  METLIFE | 0.00 | (9.91) | 0.00 | (9.91) |
| REFUND VOL LTD  METLIFE | 0.00 | (29.72) | 0.00 | (9.91) |
| Healthcare FSA | 146.50 | 1,514.35 | 0.00 | 0.00 |
| 401K | 291.67 | 3,208.37 | 0.00 | 0.00 |
| 401K Roth | 291.67 | 3,208.37 | 0.00 | 0.00 |
| **Total Deductions** | **1,345.30** | **14,691.34** | **104.50** | **1,149.50** |

**Report Grand Totals:**

Net: 166,835.44

DDep: 147,040.18  Live Check: 19,795.26

| Pay Type | Curr Hrs/Units | Curr Pay | YTD Hrs/Units | YTD Pay |
| --- | --- | --- | --- | --- |
| Wages-Hourly | 39.00 | 647.00 | 997.94 | 20,826.94 |
| Salary | 3,983.16 | 208,614.53 | 57,951.25 | 2,561,761.16 |
| Commission Amount | 0.00 | 0.00 | 0.00 | 224,674.93 |
| Holiday Pay | 0.00 | 0.00 | 544.00 | 22,949.47 |
| Retro Pay | 0.00 | 0.00 | 508.50 | 2,668.36 |
| Paid Time Off | 145.00 | 6,646.50 | 1,367.32 | 55,053.79 |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 16,500.00 |
| Medical Reimburse No-Tax | 0.00 | 0.00 | 0.00 | 28,359.70 |
| Sick Pay | 32.00 | 1,797.94 | 432.75 | 14,282.50 |
| Expense Reimburse Non-Tax | 0.00 | 0.00 | 0.00 | 21,931.49 |
| Auto Allowance | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Retro Pay Flat | 0.00 | 0.00 | 0.00 | 4,160.14 |
| Piecework Flat | 0.00 | 0.00 | 0.00 | 4,277.01 |
| **Total:** | **4,199.16** | **217,705.97** | **61,801.76** | **2,978,445.89** |

| Taxes | Curr Tax | YTD Tax |
| --- | --- | --- |
| Fed Income Tax | 23,237.31 | 308,530.57 |
| Social Security | 11,219.16 | 172,259.99 |
| Medicare | 3,142.65 | 41,118.29 |
| California State Tax | 134.22 | 2,106.59 |
| CO PFML | 23.44 | 547.58 |
| Colorado State Tax | 212.00 | 5,005.00 |
| Columbus City Tax | 130.21 | 1,432.31 |
| Family Leave Ins PFML (WA) | 22.81 | 250.91 |
| Georgia State Tax | 927.62 | 10,369.50 |
| Nebraska State Tax | 105.60 | 1,161.60 |
| New York FLI | 12.13 | 136.90 |
| New York SDI | 1.30 | 16.90 |
| New York State Tax | 142.91 | 1,588.24 |
| North Carolina State Tax | 335.00 | 5,397.00 |
| Ohio State Tax | 151.77 | 1,669.47 |
| State Disability Insurance (CA) | 38.15 | 839.44 |
| WA Cares | 20.11 | 221.21 |
| **Total:** | **39,856.39** | **555,212.10** |

| Deductions | Curr EE | Curr ER | YTD EE | YTD ER |
| --- | --- | --- | --- | --- |
| FL Blue Arrear PreTax | 0.00 | 0.00 | 0.00 | 3,135.50 |
| FL Blue Refund PreTax | 0.00 | 0.00 | (12,141.50) | (9,775.00) |
| FL P 1500/20% 05771 | 1,352.50 | 209.00 | 19,749.00 | 3,030.50 |
| FL P 3500/20% 05774 | 940.00 | 1,257.50 | 13,967.50 | 20,228.00 |
| FL P 6600/0% | 1,446.50 | 522.50 | 20,513.50 | 7,837.00 |
| FL PHD 5000/0% 05172-73 | 109.00 | 104.50 | 3,350.00 | 1,776.50 |
| ARREARS Dental  P | 0.00 | 0.00 | 2.77 | 401.37 |
| Dental Bronze P | 68.00 | 0.00 | 1,022.00 | 0.00 |
| Dental Gold P | 116.50 | 0.00 | 1,681.50 | 0.00 |
| Dental Platinum P | 330.50 | 0.00 | 4,717.00 | 129.00 |
| Dental Silver P | 207.00 | 0.00 | 3,071.50 | 148.50 |
| REFUND Dental  P | 0.00 | 0.00 | (1,851.77) | (506.37) |
| METLIFE VISION Arrear PT | 0.00 | 0.00 | 0.00 | 48.24 |
| REFUND VISION  PT | 0.00 | 0.00 | (243.94) | (67.50) |
| Vision High P | 79.53 | 0.00 | 1,147.28 | 42.69 |
| Vision Low P | 13.86 | 0.00 | 188.54 | 0.00 |
| ARREARS  V LIFE METLIFE | 0.00 | 0.00 | 0.00 | 98.22 |
| ARREARS  VOL LTD METLIFE | 0.00 | 0.00 | 0.00 | 38.74 |
| ARREARS  VOL STD METLIFE | 0.00 | 0.00 | 0.00 | 22.61 |
| Metlife Vol Life - Child | 1.23 | 0.00 | 18.45 | 0.00 |
| Metlife Vol Life - EE | 166.32 | 0.00 | 2,773.24 | 0.00 |
| Metlife Vol Life - Spouse | 22.16 | 0.00 | 277.04 | 0.00 |
| Metlife Vol LTD 60% $10K | 43.70 | 0.00 | 568.18 | 0.00 |
| Metlife Vol STD 7/13 2308 | 30.53 | 0.00 | 441.40 | 0.00 |
| REFUND VOL LIFE METLIFE | 0.00 | 0.00 | (425.48) | (98.22) |
| REFUND VOL LTD METLIFE | 0.00 | 0.00 | (87.37) | (38.74) |
| REFUND VOL STD METLIFE | 0.00 | 0.00 | (45.21) | (22.61) |
| Allstate Accident PTax | 47.52 | 0.00 | 777.72 | 0.00 |
| Allstate Hospital PTax | 16.12 | 0.00 | 201.50 | 0.00 |
| ARREARS Accident PTax | 0.00 | 0.00 | 0.00 | 25.74 |
| ARREARS Hospital PTax | 0.00 | 0.00 | 0.00 | 8.06 |
| REFUND Accident PTax | 0.00 | 0.00 | (132.00) | (7.26) |
| REFUND Hospital PTax | 0.00 | 0.00 | (24.18) | (8.06) |
| ARREARS CRIT-ILL PTAX | 0.00 | 0.00 | 0.00 | 12.35 |
| ARREARS LEGAL | 0.00 | 0.00 | 0.00 | 8.25 |
| CRIT ILL 10-5 PT | 15.30 | 0.00 | 193.00 | 0.00 |

**Client:** 2848 iCoreConnect, Inc.
Case 6:25-bk-03390-GER PAYROLL REGISTER 06/05/25 Page 32 of 32
**Co: 61** **Page 18**
**Pay Period From/To:** 5/16/2025 - 5/31/2025
**Run Date:** 06/03/2025 02:29 PM
**Pay Date From/To:** 6/6/2025 - 6/6/2025

| | | | |
|---|---|---|---|
| CRIT ILL 20-10 PT | 17.90 | 0.00 | 330.80 | 0.00 |
| MetLaw Legal Plan | 8.25 | 0.00 | 132.00 | 8.25 |
| REFUND CRIT-ILL PTAX | 0.00 | 0.00 | (42.60) | (12.35) |
| REFUND LEGAL | 0.00 | 0.00 | (33.00) | (24.75) |
| ARREARS  Id Protection | 0.00 | 0.00 | 0.00 | 3.97 |
| Identity Protection Plan | 3.97 | 0.00 | 51.66 | 0.00 |
| Refund ID Protection | 0.00 | 0.00 | (8.00) | (3.97) |
| Pet Wellness  Classic | 18.00 | 0.00 | 252.00 | 0.00 |
| Pet Wellness  Value | 0.00 | 0.00 | 171.00 | 0.00 |
| Refund Pet Wellness | 0.00 | 0.00 | (72.00) | 0.00 |
| Commuter Parking FSA | 5.49 | 0.00 | 56.78 | 0.00 |
| Commuter Transit FSA | 5.49 | 0.00 | 56.78 | 0.00 |
| Health Savings Account | 74.12 | 0.00 | 1,055.11 | 0.00 |
| Healthcare FSA | 480.37 | 0.00 | 4,794.17 | 0.00 |
| 401K | 4,580.27 | 0.00 | 60,458.15 | 0.00 |
| 401K Loan1 | 0.00 | 0.00 | 237.80 | 0.00 |
| 401K Roth | 638.34 | 0.00 | 7,021.74 | 0.00 |
| Client HSA-P | 175.67 | 0.00 | 2,016.07 | 0.00 |
| Advance | 0.00 | 0.00 | 20,940.13 | 0.00 |
| Misc Benefit Refund | 0.00 | 0.00 | 0.00 | (45.93) |
| **Total:** | **11,014.14** | **2,093.50** | **157,368.36** | **26,392.73** |

Checks printed: 51